KLEMM, BLAIR, STERLING & JOHNSON
A PROFESSIONAL CORPORATION
1008 PACIFIC NEWS BUILDING
238 ARCHBISHOP F.C. FLORES STREET
AGANA, GUAM 96910
Telephone 477-7857

By VINCENT LEON GUERRERO

Attorneys for   *Defendants Maryfe A. Culiat and Fely A. Culiat*



**FILED**
DISTRICT COURT OF GUAM
JUL 01 2005
MARY L.M. MORAN
CLERK OF COURT

53

## IN THE DISTRICT COURT OF GUAM
## TERRITORY OF GUAM

| | | |
|---|---|---|
| LUAN Q. TRINH and CHI LUONG, h/w, | ) | CIVIL CASE NO. 03-00017 |
| Plaintiffs, | ) | |
| vs. | ) | |
| | ) | **MOTION FOR** |
| MARYFE A. CULIAT and FELY A. CULIAT, | ) | **RECONSIDERATION OF ORDER** |
| | ) | **EXCLUDING EXPERT WITNESS** |
| Defendants. | ) | |

### INTRODUCTION

On June 29, 2005, this Court granted Plaintiff Luan Q. Trinh's ("Plaintiff") motion to exclude Frank Perez' testimony finding that Defendants failed to comply with Rule 26(a)(2) of the Federal Rules of Civil Procedure. In its Order, the Court noted that Plaintiff agreed to the extension of the discovery cutoff date, but that Plaintiff did not agree to allow the identification of experts after the Plaintiff was deposed. The Court further noted that Plaintiff's counsel did not waive or postpone the Rule 26(a)(2) disclosure requirements. The June 29,

2005 Order, however, did not refer to the Court's April 18, 2005 Order which allowed the Plaintiff to serve additional discovery requests. Contained in the additional discovery requests were the identification of experts and the request for production to include expert reports. Plaintiff also served production requests which specifically referred to the interrogatories. The fact that Plaintiff's discovery includes a request for expert opinion reports and the fact that e-mails referenced expert information clearly shows Plaintiff agreed to the expert disclosure outside the ninety (90) day requirement. Due to the recent assignment of the current presiding judge, it is Defendants' belief the Court may not have been aware of the expert discovery requests and may have overlooked this fact in reaching its decision.

**BACKGROUND**

Prior to the deadline for disclosure of expert witnesses, Plaintiff, on March 21, 2005, moved to increase the limitation on the number of interrogatories, etc. Interrogatories 3 and 4 dealt with the identification of experts and the production of expert material to include expert reports. *See* Exhibit "A" attached to Plaintiff's motion.[1] On March 28, 2005, Defendants submitted their response to Plaintiff's request for additional

---

[1] Defendants are aware that Rule 26(a)(2) mandates the disclosure of expert witness without the requirements of expert interrogatories. Through these requests, therefore, Defendants were led to believe the disclosure of experts was contained in the additional discovery requests.

KLEMM, BLAIR,
STERLING & JOHNSON
A PROFESSIONAL CORPORATION
1008 PACIFIC NEWS BLDG
238 ARCHBISHOP
F.C. FLORES ST
HAGÅTÑA, GUAM 96910
TELEPHONE 477-7857

discovery. In their response, Defendants did not object to the expert discovery to include the designation of experts and production of the expert reports.

On April 18, 2005, the Court granted Plaintiff's motion and set the deadline to April 30, 2005 for its compliance, notwithstanding Plaintiff's request that Defendants respond after thirty (30) days. As pointed out in this Court's June 29, 2005 Order, Plaintiff agreed to the extension of the discovery cutoff.

On May 4, 2005, within the discovery extension, Defendants served on Plaintiff the supplemental responses to the request for production. Included in the responses were the expert reports which complied with expert disclosures of Rule 26(a)(2). A copy of the responses is attached hereto as Exhibit "A".[2]

**CONCLUSION**

Based on the above, Defendants request this Court to reconsider its Order to exclude the testimony of Dr. Perez[3] and allow Defendants to use Dr. Perez as one of their expert

//

//

//

//

---

[2] Plaintiff had Dr. Perez' report since May 4, 2005. Prior to the issuance of the June 29, 2005 Order, Plaintiff and Defendants agreed to have Dr. Perez' deposition conducted prior to trial.
[3] Defendants submitted their witness list which does not include the designation of Dr. Perez. In the event the Court agrees to Defendants' request for reconsideration, Defendants would then ask for the inclusion of Dr. Perez as an expert witness.

KLEMM, BLAIR,
ERLING & JOHNSON
A Professional Corporation
008 PACIFIC NEWS BLDG
238 ARCHBISHOP
F.C. FLORES ST.
AGÁTÑA, GUAM 96910
Telephone 477-7857

- 3 -

witnesses on the basis Defendants were led to believe the

extension included expert disclosures.

      **RESPECTFULLY SUBMITTED** this 1st day of July, 2005.

                 **KLEMM, BLAIR, STERLING & JOHNSON**
                 A PROFESSIONAL CORPORATION


BY:____*Vincent Leon Guerrero*_____
       **VINCENT LEON GUERRERO**
       *Attorneys for Defendants Maryfe A. Culiat and Fely A.*
       *Culiat*

**EXHIBIT "A"**

V49\14226-177
G:\WORD97\OFFICE\WORDDOC\DONGBU\PLD\577-MOTION FOR
RECONSIDERATION OF ORDER EXCLUDING EXPERT WITNESS  RE TRINH V
CULIAT.DOC

KLEMM, BLAIR,
STERLING & JOHNSON
A PROFESSIONAL CORPORATION
1008 PACIFIC NEWS BLDG
238 ARCHBISHOP
F.C. FLORES ST.
HAGÅTÑA, GUAM 96910
TELEPHONE 477-7857

1

KLEMM, BLAIR, STERLING & JOHNSON
A PROFESSIONAL CORPORATION
1008 PACIFIC NEWS BUILDING
238 ARCHBISHOP F.C. FLORES STREET
AGANA, GUAM 96910
TELEPHONE 477-7857

By **VINCENT LEON GUERRERO**

Attorneys for *Defendant MaryFe A. Culiat and Fely A. Culiat*

## IN THE DISTRICT COURT OF GUAM

LUAN Q. TRINH and CHI LUONG,     )    CIVIL CASE NO. CV03-00017
h/w                              )
                                 )
            Plaintiff,           )
                                 )    **DEFENDANT MARYFE A.**
     vs.                         )    **CULIAT'S SUPPLEMENTAL**
                                 )    **RESPONSES TO PLAINTIFF'S**
MARYFE A. CULIAT and FELY A.     )    **SECOND REQUEST FOR**
CULIAT,                          )    **PRODUCTION OF DOCUMENTS**
                                 )
            Defendants.          )
                                 )

TO THE PLAINTIFFS HEREIN AND TO THEIR ATTORNEYS OF RECORD:

   **COMES NOW** Defendant **MARYFE A. CULIAT** ("Defendant") and submits

her supplemental responses to Plaintiff's Second Request for

Production of Documents served in the above-captioned matter.

                        GENERAL OBJECTIONS

                            RESPONSES

**REQUEST FOR PRODUCTION NO. 1:**

Provided, please see attached Tabs 1A through 1C.

**REQUEST FOR PRODUCTION NO. 2:**

Provided, please see attached Tab 2.





**REQUEST FOR PRODUCTION NO. 3:**

Provided, please see attached Tab 3.

KLEMM, BLAIR, STERLING & JOHNSON
A PROFESSIONAL CORPORATION

DATED: MAY 4 , 2005

BY: _____
VINCENT LEON GUERRERO
*Attorneys for Defendants MaryFe A. Culiat and Fely A. Culiat*

V63\14226-177
G:\WORD97\OFFICE\WORDDOC\DONGBU\PLD\564-SUPPLEMENTAL RESP
TO 2ND REQ 4 POD RE TRINH V CULIAT.DOC

KLEMM, BLAIR,
RLING & JOHNSON
PROFESSIONAL CORPORATION
8 PACIFIC NEWS BLDG
236 ARCHBISHOP
F.C. FLORES ST.
GATÑA, GUAM 96910
TELEPHONE 477-7857

# Boster, Kobayashi & Associates
## Consulting Engineers and Scientists

Thomas A. Boster
Ted M. Kobayashi
Kenneth C. Berner
Clay A. Campbell
Gary M. Hesler
Michael J. Braun
Brad M. Wong
Thomas A. Braun

Michael G. Kreutzelman
Chief Operating Officer

59 Rickenbacker Circle
Livermore, California 94551

Send Correspondence to:
P.O. Box 2049
Livermore, CA  94551-2049

Telephone: (925) 447-6495
FAX: (925) 447-6589
e-mail: info@boster-kobayashi.com

David G. Alexander
Fayette J. Brown
Paul T. Herman
W. Deane Howland
Janet H. Jhoun
Matthew D. Manjarrez
Frank A. Perez
Darius Russo
Ronald M. Shields
Winthrop P. Smith
John H. Squier
Anne M. Suter

April 30, 2005

Vincent Leon Guerrero, Esq.
Klemm, Blair, Sterling & Johnson
Suite 1008, Pacific News Building
238 Archbishop F. C. Flores Street
Hagatna, Guam 96910

RE:     *Trinh v Culiat*
        Our File #240835

Dear Mr. Leon Guerrero:

I have a doctorate in Mechanical Engineering and have performed accident reconstruction, human factors and safety analysis since 1995. I am currently associated with Boster, Kobayashi and Associates, a consulting engineering firm in Livermore, California, since 1997. They currently bill my work out at $250 per hour for engineering work and $325 per hour for testimony.

Additionally, I have over 10 years of direct engineering experience. A current copy of my curriculum vitae is attached hereto as Exhibit A. Exhibit B includes a list of publications that I have authored or coauthored. I have previously testified in over 120 depositions and in over 50 court trials as an expert witness. The venue of these trials has primarily been in the State of California. I have also testified in the Territory of Guam, the Island of Saipan in the Commonwealth of the Northern Marianas, the Island of Pohnpei in the Federal States of Micronesia, and the State of Nevada. A current copy itemizing my testimony history is attached hereto as Exhibit C.

I have been retained by Klemm, Blair, Sterling & Johnson to render an expert opinion in this case based on my knowledge, training and expertise in the area of engineering and accident reconstruction.

## CASE BACKGROUND

This report is related to an accident that occurred on December 24, 2000 at approximately 12:30 PM on Route #16 in front of the Micronesia Mall located in Dededo, Guam. On that date

and time, Mr. Luan Trinh, plaintiff, was operating a 1996 Nissan Sentra in the outer lane northbound, while Ms. Maryfe Culiat, defendant, was operating a 1989 Oldsmobile Ciera in the opposite direction and turning left (eastbound) into the Micronesia Mall access road. A collision occurred in the outer northbound lane resulting in both vehicles deflecting from their path of travel—the Nissan was pushed toward its right while the Ciera was pushed to its left—and coming to rest partially in the roadway.

In this incident, Mr. Trinh claims that he was traveling about 15 mph to 20 mph prior to impact and that he estimates his impact speed at 15 mph. He claims that the Ciera was traveling faster than his vehicle and that he never saw it before impact. Prior to impact, he also claims there were other vehicles toward the left of his vehicle. Furthermore, at impact Mr. Trinh claims his body moved toward the right and then on rebound he struck the left side of his temple/forehead on the steering wheel.

## BASIS FOR OPINIONS

In support of this case, on December 5, 2004 I inspected the accident site and took seventeen (17) color photographs, while on March 26, 2005 I videotaped the accident site. These photographs and videotape have been supplied to your office under separate cover. I have also reconstructed the accident utilizing the laws of physics and dynamics simulations utilizing the software program PC-Crash. In addition, I reviewed the following supplied materials:

(1) *Traffic Accident Report* #00-22256 of the subject accident dated December 24, 2000,

(2) Sixteen (16) color Xerox copies of photographs taken of the Nissan Sentra with date print: {1 12 '01},

(3) Five (5) Xerox copies of photographs taken at the accident site of the vehicles at their point of rest (POR),

(4) *Friendly Auto Repair* damage estimate dated December 26, 2000,

(5) *Claimant's Report—Automobile* filled by Mr. Trinh and signed January 3, 2001,

(6) Deposition testimony of Mr. Trinh taken on March 24, 2005, and

(7) Defendant Maryfe A. Culiat's Response to Plaintiff's First 25 Interrogatories.

OPINIONS

Based on a review of the above materials, a dynamics simulation of the accident, and a time and distance accident reconstruction analysis, I have reached the following opinions:

(1)     The collision was a T-Bone collision with the front right of the Oldsmobile Ciera colliding with the left front of the Nissan Sentra,

(2)     At impact, the Nissan was traveling straight while the Ciera had traveled approximately 37 to 50 feet and approximately 60 to 80 degrees in its 90-degree turning maneuver.

(3)     At impact, the speed of the Nissan was approximately 15 to 18 mph while the speed of the Ciera was approximately 12 to 17 mph.

(4)     Dynamics analysis shows that at impact the Delta-V felt by the Nissan was in the range of 8.3 to 12.4 mph, while the Ciera was in the range of 7.4 to 11.8 mph.

(5)     The likely Delta-V felt by the Nissan was is in the range of 8.3 to 9.9 mph, while the Ciera was in the likely range of 7.4 to 8.9 mph.

(6)     At impact, the primary direction of force (PDF) to the Nissan is approximately 39 to 44 degrees to the left of its longitudinal direction.

(7)     The movement Mr. Trinh testified of moving toward the right, then striking his left temple/forehead on the steering wheel is not consistent with the laws of physics.

(8)     Mr. Trinh's claim of other vehicles traveling on his left is not likely and is not supported by evidence of other impacts. Even if true, it is not likely that group of vehicles traveling on northbound Route #16 would be traveling as slowly as Mr. Trinh claims at 15 to 20 mph.

(9)     A reasonable driver in Mr. Trinh's position would have been alerted by Ms. Culiat's turning maneuver 2.7 to 3.7 seconds before impact.

(10)    Mr. Trinh's claim he was traveling 15 mph prior to and at impact implies that he was 110 to 150 feet from the point of impact (POI) when Ms. Culiat began her turn, and 143 to 183 feet from the POI when Ms. Culiat decided to turn.

(11)    A reasonable driver operating a vehicle at 15 mph should be able to stop that vehicle within 44 feet (includes perception/reaction distance/time).

(12)    If he was traveling a steady 15 mph through impact, Mr. Trinh's inattention exceeded 2.7 seconds or approximately 60 feet of travel. He would be grossly inattentive.

(13)   It is reasonable for a driver in Ms. Culiat's position, observing a slowly moving (15 mph) opposing lane vehicle greater than 143 feet away, to initiate a left turn as she did.

(14)   Assuming Mr. Trinh's earlier claim that his approximate speed was 30 mph (Claimant's Report signed January 3, 2001), accident reconstruction implies that he had to brake to a speed of 15 to 18 mph prior to impact. Analysis shows that he was 209 to 288 feet from the POI when Ms. Culiat began her turn, and 275 to 354 feet from the POI when Ms. Culiat decided to turn.

(15)   It is reasonable for a driver in Ms. Culiat's position, observing an opposing lane vehicle greater than 275 feet away, to initiate a left turn as she did.

(16)   Mr. Trinh failed to yield the right of way to Defendant's left turn in apparent violation of section 3327 (c) of the Guam Vehicle Code.


## ANALYSIS AND DISCUSSION

Inspection of the accident site shows a straight and level seven-lane road with three northbound, one middle turning, and three southbound lanes. The width of the road (Route #16) was measured to be approximately 81.8 feet wide, with individual lanes varying from 11 to 12 feet. Route #16 intersects with the Micronesia Mall access road. This access road consists of two entering and two exiting lanes of approximate lane width of 12 feet, separated by a raised median approximately 10 feet in width.

Photographic inspection of the Nissan Sentra shows primary damage to the driver's side of the vehicle concentrated toward the left front quarter panel and left front tire. Review of the damage estimates further indicate induced damage to the bumper and suspension components. This damage is consistent with impact from the left turning Oldsmobile Ciera onto the side of the Nissan Sentra. It is sometimes classified as a T-bone collision.

Inspection of the scene photographs indicates POR and orientation of the vehicles immediately after the accident. The photographs indicate that the Nissan was deflected to its right and was pushed off the roadway, while the Ciera was deflected to its left. At the POR, the vehicle formed a V-shaped configuration with the front of the Nissan slightly ahead of the Ciera and the front right of the Ciera in contact with the Sentra's left front quarter panel. The orientation and position of the vehicles at the POR was utilized to determine the speeds involved in this collision.

Conservation of momentum and conservation of energy analysis in concert with utilizing PC-Crash, a vehicle impact dynamics analysis program, indicates that the impact speed of the Nissan was approximately 15 to 18 mph while the impact speed of the Ciera was approximately 12 to 17 mph. To obtain correct POR position and orientation, the Ciera must be traveling at a

slightly lower velocity at impact than the Nissan. It was also determined that while the Nissan was traveling straight through, the Ciera had traveled 37.1 to 50.3 feet and approximately 60 to 80 degrees in its 90-degree turning maneuver.

Dynamics analysis shows that at impact the Delta-V felt by the Nissan was in the range of 8.3 to 12.4 mph, while the Delta-V felt by the Ciera was in the range of 7.4 to 11.8 mph. At the likely orientation of the Ciera of 80 degrees, the likely Delta-V felt by the Nissan during the collision was is in the range of 8.3 to 9.9 mph, while the likely Delta-V felt by the Ciera was in the range of 7.4 to 8.9 mph. Additionally, the PDF to the Nissan at impact was approximately 39 to 44 degrees to the left of its longitudinal direction.

Therefore, the movement Mr. Trinh testified of moving toward the right, then striking his left temple/forehead on the steering wheel is not consistent with the laws of physics. A PDF of 39 to 44 degrees to the left results in an initial movement to the left and would not support head impact to the steering wheel.

It is also not likely that Mr. Trinh's claim of other vehicles traveling on his left before the accident is true. There is no evidence of multiple car interactions and impacts with the Ciera. Even if true, it is not likely that group of vehicles traveling on northbound Route #16 would be traveling abreast at 15 to 20 mph (Mr. Trinh's claimed speed). My observation at the accident site confirms this.

Dynamics analysis show that the time it would take Ms. Culiat to travel from a stopped position to the POI is on the order of 5.0 to 6.8 seconds. Furthermore, a reasonable driver in Mr. Trinh's position would have been alerted by Ms. Culiat's turning maneuver 2.7 to 3.7 seconds before impact—the time when she is traveling in oncoming lanes. If we factor in Mr. Trinh's claim he was traveling 15 mph prior to and at impact (from deposition testimony), then he was 110.2 to 149.9 feet from the POI when Ms. Culiat began her turn, and 143.3 to 183.0 feet from the POI when Ms. Culiat decided to turn.

Analysis shows that a reasonable driver operating a vehicle at 15 mph should be able to stop that vehicle within 44 feet. This includes 33.1 feet for perception/reaction distance and 10.7 feet for braking to a stop. Thus, if Mr. Trinh was traveling a steady 15 mph and made no avoidance maneuver through impact, his inattention exceeded 2.7 seconds or approximately 59.5 feet of travel.

Nevertheless, in an earlier time before he gave his deposition testimony, Mr. Trinh claimed that his approximate speed was 30 mph (Claimant's Report signed January 3, 2001). If we assume this, then accident reconstruction implies that he had to brake to a speed of 15 to 18 mph prior to impact. Further analysis shows that he would be 208.6 to 287.9 feet from the POI when Ms. Culiat began her turn, and 274.7 to 354.1 feet from the POI when Ms. Culiat decided to turn.

Mr. Leon Guerrero
*Trinh v Culiat*
Case #240835
Page 6 of 6

Analysis shows that a reasonable driver operating a vehicle at 30 mph should be able to stop that vehicle within 110 feet. This includes 66.2 feet for perception/reaction distance and 42.9 feet for braking to a stop. In this scenario, there was enough time and distance for Mr. Trinh to stop and avoid the accident.

On the other hand, Ms. Culiat's action is reasonable. It is reasonable for a driver in Ms. Culiat's position, observing an opposing lane vehicle greater than 275 feet away, to initiate a left turn as she did. Furthermore, it is also reasonable for a driver observing a slow moving vehicle (15 mph) greater than 143 feet away to initiate a left turn.

Based on the above analysis, it is clear that Mr. Trinh failed to yield the right of way to Defendant's Ciera. Even though Mr. Trinh had the right of way while driving on northbound Route #16, according to section 3327 (c) of the Guam Vehicle code, he must yield that right of way to left turning traffic that have yielded and are proceeding with "reasonable safety." That Ms. Culiat's vehicle was in the road and had traveled across 2 lanes of travel in over 37 feet and more than 5 seconds before impact is more than enough time and distance for Mr. Trinh to avoid the accident. In fact, according to his latest testimony of traveling 15 mph at and before impact, reconstruction analysis indicates Mr. Trinh did nothing for the available 2.7 to 3.7 seconds to perceive the Culiat vehicle and thus was grossly inattentive.

Please consider this report as preliminary and subject to change if additional information or materials are provided. If we can be of further assistance on this case, please do not hesitate to contact us.

Sincerely,

Frank A. Perez, Ph.D.

# Boster, Kobayashi & Associates

59 Rickenbacker Circle
P.O. Box 2049
Livermore, CA  94551-2049

Office: (925) 447-6495
Fax: (925) 447-6589

## FRANK A. PEREZ, Ph.D.

### Curriculum Vitae

## EDUCATION:

Ph.D. Mechanical Engineering and Computer Science, California Institute of Technology, 1995

M.S. Mechanical Engineering, California Institute of Technology, 1980

B.S. Engineering, Columbia University, 1979

## PRESENT POSITION:  1997 to present

Associate of Boster, Kobayashi & Associates, a consulting firm specializing in the technical aspects of accident reconstruction. Typical assignments involve applications of the laws of physics, the principles of engineering, human factors and human psychophysics in accident reconstruction, safety analysis, and evaluation of code and standard compliance.

## INDUSTRIAL AND ACADEMIC POSITIONS:

### Professional Engineering Positions:

Senior Engineer, von Haenel and Associates, Los Angeles, CA.  1995-1997

> Performed tests and simulations, investigated and reconstructed accidents for legal and insurance clients.  Provided deposition and trial testimony.

Project Manager, Butch & Company, Los Angeles, CA  1992-1995

> Managed start-up effort to develop electronic energy saving street light ballasts for a Brazilian customer.  Supervised manufacture of working prototypes.

Member of the Technical Staff, Hughes Aircraft Company, El Segundo, CA  1982-1992

> Provided technical support for both Radar and Satellite groups.  Involved in both hardware and software design, manufacture, test and failure analysis.

### Teaching and Research Positions:

California Institute of Technology, 1994-1995, Visiting Associate in Electrical Engineering

California Institute of Technology, 1987-1994, Research Assistant.

## INDUSTRIAL AND ACADEMIC POSITIONS: (continued)

California Institute of Technology, 1990, Teaching Assistant, Computational Neural Vision.

California Institute of Technology, 1982, Teaching Assistant, Heat Transfer.

University of Guam, 1981, Part-time Mathematics Lecturer.

George Washington High School, 1981, Part-time Mathematics and Computer Science Teacher.

Guam Community College, 1980-1981, Part-time Mathematics and Engineering Instructor.

## PROFESSIONAL SOCIETY MEMBERSHIPS:

American Society of Mechanical Engineers

Institute of Electrical and Electronics Engineers

## SPECIALIZED TRAINING AND EXPERIENCE:

Certified English Machine Tribometrist – 2002
International Safety Academy, 1 day, Los Angeles, CA

Human Factors Engineering – 2002
University of Michigan, 6 days, Ann Arbor, MI

National Ergonomics Conference – 2001
NECE, 3 days, Las Vegas, NV

Seminar: Creating the Reasonably Safe Product – 1998
ASME, 2 days, Houston, TX

Photometry, Colorimetry, and Electronic Imagery - 1991
UCLA Extension, 1 week, Los Angeles, CA

## SELECTED PUBLICATIONS:

"Rear-End Impact Testing with Human Test Subjects,"
SAE 2001-01-0168, SAE World Congress, Detroit, March 2001

"Toward Color Image Segmentation in Analog VLSI: Algorithm and Hardware,"
International Journal of Computer Vision, 12:1, 17-42, 1994

Frank A. Perez, Ph. D.

List of Publications

Revised April 28, 2005

1. N.A.Riza, M.A. Arain, and F. Perez, "Harsh Environments Minimally Invasive Optical Sensing Technique for Extreme Temperatures: 1000 °C and Approaching 2500 °C," *International Conference Optical Fiber Sensors*, OFS 17, Bruges, Belgium, May 2005.

2. W. Sun, M. J. Mughal, F. Perez, N. A. Riza, W. Noell, and Nico De Rooij, "Design and Fabrication of a Circular Digital Variable Optical Attenuator," *Photonics Europe Conference on MEMS, MOEMS, and Micromachining*, SPIE Vol. 5455, No.28, Strasbourg, France, April 2004.

3. W. Sun, J. Mughal, F. Perez, W. Noell, N. Riza and N. De Rooij, "A Bulk Micromachined Tiltable Mirror Array Digital Variable Optical Attenuator," *IEEE LEOS International Conference on Optical MEMS*, Hawaii, August 2003.

4. W. Sun, J. Mughal, F. Perez, W. Noell, N. Riza and Nico De Rooij, "A Bulk Micromachined Tiltable Mirror Array Digital Variable Optical Attenuator," *Transducers 03, Paper 4D.1.3, 12th IEEE International Conference on Solid State Sensors, Actuators, and Micro Systems*, Boston, Massachusetts, June 2003.

5. W. Sun, M. J. Mughal, W. Noell, F. Perez, N. A. Riza, and N. de Rooij, "Design and Simulation of a 16-bit Variable Optical Attenuator," *Proceedings IEEE/LEOS International Conference on Optical MEMS*, Lugano, Switzerland, 2002.

6. N. A. Riza , R. Akbar, S. Sumriddetchkajorn, F. Perez, and M. J. Mughal, "47 dB dynamic range sub-microsecond switching speed variable fiber-optic attenuator for fast transient fiber-optics," *OSA Topical Meeting on Photonics Switching*, Postdeadline Paper PDP2, Monterey, California, June 2001.

7. T.A. Braun, J.H. Jhoun, M.J. Braun, B.M. Wong, T.A. Boster, T.M. Kobayashi, F.A. Perez and G.M. Hesler, "Rear-End Impact Testing with Human Test Subjects," (SAE 2001-01-0168) *Society of Automotive Engineers World Congress*, Detroit, Michigan, March 2001.

8. F.A. Perez, *Hue Segmentation, Color Circuitry, and the Mantis Shrimp*, Ph.D. Thesis, California Institute of Technology, 1995.

9. F. Perez and C. Koch, "Toward Color Image Segmentation in Analog VLSI: Algorithm and Hardware," *International Journal of Computer Vision*, 12:1, 17-42, 1994.

10. E. Adler and F. Perez, "Design Considerations Related to Nickel Hydrogen Common Pressure Vessel Battery Modules," *21st Intersociety Energy Conversion Engineering Conference*, 1554-1559, San Diego, California, August 1986.

11. E. Adler and F. Perez, "Development of a Large Scale Bipolar Nickel Hydrogen Battery," *18th Intersociety Energy Conversion Engineering Conference*, 1568-1573, Orlando, Florida, August 1983.

# FRANK PEREZ

## DEPOSITIONS / TRIALS / ARBITRATION/MEDIATION

| # | CASE NO. | DEPOSITION CASE NAME | DATE | ATTORNEY |
|---|----------|----------------------|------|----------|
| 1 | 95-1062 | Nobles v Starman | 10/25/95 | Gregory Maccarone |
| 2 | 95-1129 | Chau v Gutierrez | 2/26/96 | Thomas D. Murphy |
| 3 | 96-1136 | Lenarth v Pacetti | 3/19/96 | Andi Jardini |
| 4 | 96-1192 | Brass v State of California | 4/11/96 | Christopher Hiddleson |
| 5 | 96-1263 | Bolanos v Yaeger Construction | 9/25/96 | Everett Hinchcliffe |
| 6 | 96-1235 | Nunenmacher v Williams | 12/17/96 | Ken Lipton |
| 7 | 96-1262 | Shoemaker v State of California | 1/24/97 | Christopher Hiddleson |
| 8 | 97-1405 | Wilson v Spain | 2/4/97 | Casey Shim |
| 9 | 96-1276 | Weber v Union Pacific | 4/17/97 | James Barkley |
| 10 | 97-1440 | Smalls v Union Pacific | 4/17/97 | Priscilla Contreras |
| 11 | 97-1456 | Hecker v MTA | 5/28/97 | Robert Colclough |
| 12 | 97-1460 | Hunter v State of California | 6/19/97 | Christopher Hiddleson |
| 13 | 70629 | Nuno v National Sanitary Supply | 8/21/97 | Brian Ross |
| 14 | 97-1447 | Welch v Southern Pacific | 8/26/97 | Marilyn Bacon |
| 15 | 70595 | Andersson v Zuppann | 9/3/97 | Bob Bokelman |
| 16 | 50939 | Gutierrez v Young | 10/22/97 | David Rancano |
| 17 | 70951 | Camacho v CCSF Muni RR | 11/25/97 | Draper Gregory |
| 18 | 70917 | Marques v Speed | 12/17/97 | Mark Connolly |
| 19 | 70582 | Salita v Guerra | 1/28/98 | Steven Rettig |
| 20 | 70787 | Leikam v J.L.G. Industries | 2/23/98 | Thomas Anderson |
| 21 | 71037 | Glynn v Lackey (2) | 3/5/98 | Robert Barrington |
| 22 | 80082 | Adams v Adams | 3/17/98 | Jim Kauffman |
| 23 | 80170 | Ducra v Spider Staging | 4/11/98 | Kevin Morrison |
| 24 | 80201 | Ramirez v State of California | 4/20/98 | Belvin Smith |
| 25 | 80155 | Eisley v SF Newspaper Agency | 4/23/98 | Joseph Scanlon |
| 26 | 80186 | Snodgrass v Brown | 4/24/98 | Jim Kauffman |
| 27 | 80290 | Stapp v Taubman Co. | 5/6/98 | Frank Tridente |
| 28 | 70914 | Bautista v Christian Salveson (2) | 8/18/98 | Fred Sayre |
| 29 | 98-1661 | Jamerson v Dhaliwal | 8/24/98 | Greg Stannard |
| 30 | 70923 | Trevino v Stockton Canned Goods | 9/18/98 | George Choulos |
| 31 | 71035 | Domino v Chon | 9/24/98 | Dallas Brock |
| 32 | 80705 | Delauro v SF Muni Railway | 10/7/98 | Geraldine Armendariz |
| 33 | 80381 | Garner v Kocir | 10/23/98 | David Kraft |
| 34 | 80779 | Rivera v Moschetti | 11/19/98 | Ray Gates |
| 35 | 71075 | Kameda v Santa Cruz | 1/11/99 | Jennifer Deicken |
| 36 | 81006 | Hendricks v Walgreens | 1/19/99 | John Anderson |

Case 1:03-cv-00017     Document 55     Filed 07/01/2005     Page 17 of 35

| CASE NO. | | DEPOSITION CASE NAME | DATE | ATTORNEY |
|---|---|---|---|---|
| 37 | 80326 | Collett v Clay Miranda Trucking | 2/4/99 | Mary Alexander |
| 38 | 70865 | Wolff v Chiappe | 2/9/99 | Timothy Minor |
| 39 | 80008 | Flynn v Duckett-Wilson | 4/1/99 | Brian Haavisto |
| 40 | 90234 | Stephens v Kim | 4/14/99 | Sally Keane |
| 41 | 90583 | Proshyan v Aroz | 6/24/99 | Dallas Brock |
| 42 | 90444 | Truong v Tangkleeger | 6/25/99 | Jim O'Donnell |
| 43 | 90513 | Lopez v Butler | 7/13/99 | Joseph Harbison |
| 44 | 90662 | Fire Insurance Exchange v BMW | 9/14/99 | Karl Schmidt |
| 45 | 80088 | Johnson v Lee | 9/16/99 | Jack Cahill |
| 46 | 90852 | Movillion v Valdez | 10/13/99 | Jim Kauffman |
| 47 | 90187 | Babuljak v Lee | 10/20/99 | Chuck McGraw |
| 48 | 90889 | Duenas v Ada's Moruary | 10/28/99 | Tom Sterling |
| 49 | 90206 | Gonzales v Simons | 10/28/99 | Joe Scuderi |
| 50 | 90835 | Moore v Cottam | 11/4/99 | Ed Hawkyard |
| 51 | 80193 | King v Novato | 11/5/99 | Gordon Hepler |
| 52 | 90774 | Hailey v Mission Concrete | 12/23/99 | Bennett Cohen |
| 53 | 91098 | Rieth v Specialty Steel | 12/30/99 | James Kellner |
| 54 | 90969 | Kim v Mobil | 1/4/00 | Paul Vernier |
| 55 | 200018 | Habek v Montgomery | 4/13/00 | Mark Qium |
| 56 | 80174 | Hernandez v Gobar | 8/3/00 | Christopher Dolan |
| 57 | 90877 | Hilt v McDonalds | 8/24/00 | John Maher |
| 58 | 90999 | Lebehn v Mobil | 10/13/00 | Fred Ramp |
| 59 | 200170 | Fukumoto v Zhu | 10/19/00 | Jehan Martinez |
| 60 | 200824 | Wellington v United Airlines | 1/25/01 | Frank Liuzzi |
| 61 | 90863 | Kahn v Gadevida | 2/12/01 | Burton Jacobson |
| 62 | 201063 | Aguirrer v Contra Costa District | 2/16/01 | Charles McGraw |
| 63 | 200970 | Marona v PG&E | 3/9/01 | Merrill Emerick |
| 64 | 80105 | Avila v Yale Materials Handling | 3/26/01 | Joseph Weinberger |
| 65 | 200639 | Pendon v Pascua | 4/18/01 | John Austin, III |
| 66 | 210230 | Deutsche v Gaither | 5/3/01 | Tim Volkman |
| 67 | 200785 | Carney v State of California | 6/6/01 | Troy Overton |
| 68 | 90337 | Kostanian v Poma Distributing | 6/11/01 | Frank Pitre |
| 69 | 210079 | Egan v Wong | 8/8/01 | Randy Karp |
| 70 | 210632 | Serrano v Paul Ryan Construction | 8/16/01 | Nick Carlin |
| 71 | 210302 | Alves-Tarango v Jump For Fun | 9/14/01 | Richard Duane |
| 72 | 90793 | Barraza v Inspira | 9/20/01 | Randy Gimple |
| 73 | 210589 | Golam v Mobil | 10/1/01 | John Osborn |
| 74 | 210693 | Cue v Sheppard | 10/4/01 | Louis Willet |
| 75 | 210791 | Johnson v Super Stores | 11/12/01 | Wynne Herron |
| 76 | 200063 | Narrula v Microgera | 12/6/01 | Greg Groeneveld |

4/28/05                                                                  2

| CASE NO. | | DEPOSITION CASE NAME | DATE | ATTORNEY |
|---|---|---|---|---|
| 77 | 211022 | Ganley v CCSF(2) | 1/29/02 | Dan Slijepcevich |
| 78 | 220063 | Gracey v Shamp | 2/6/02 | Guy Borges |
| 80 | 220289 | Covarrubias v JP&W Investment | 5/6/02 | Fernando Chavez |
| 81 | 200063 | Narrula v Microgera | 7/10/02 | Greg Groeneveld |
| 82 | 220277 | Forfar v Murdock | 7/25/02 | Michael Harwood |
| 83 | 220038 | Alexander v Los Gatos Pediatric | 9/6/02 | Kirk Bernard |
| 84 | 220699 | Whang v Flowmaster | 9/24/02 | Richard Ozowski |
| 85 | 220497 | Salonites v Safeway | 10/17/02 | Marjorie Mandanis |
| 86 | 220940 | Dugdale v King Arthur | 11/4/02 | Michelle Jenni |
| 87 | 210312 | Fenwick v Oceanic Research | 11/20/02 | John Osborn |
| 88 | 220369 | Silva v Racol | 12/18/02 | Robert Vannah |
| 89 | 220692 | Davis v California Culinary Academy | 12/20/02 | Martin Eber |
| 90 | 220970 | Santana v Accurpress | 1/13/03 | Daniel Cargnelutti |
| 91 | 230046 | Wilson v City of Richmond | 2/14/03 | Noel Edlin |
| 92 | 220874 | Holzer v Twin Cities News | 3/18/03 | John Simonson |
| 93 | 230455 | Granatelli v Santa Barbara Authentique | 5/27/03 | Gary Dordick |
| 94 | 220651 | Banuelos v P.B.M Industries | 6/11/03 | Kevin Gray |
| 95 | 220442 | Lopez v Martinez | 6/12/03 | Zachary Smith |
| 96 | 221045 | Berry v Hilton | 6/18/03 | Louie Yanza |
| 97 | 210312 | Fenwick v Oceanic Research | 9/6/03 | John Osborn |
| 98 | 210933 | Hartnett v Dexter Co, | 11/4/03 | Jon-Marc Dobrin |
| 99 | 230424 | Nunes v Denny's Restaurant | 11/14/03 | Edward Rodzewich |
| 100 | 230215 | Sladcik v State of California | 11/19/03 | Cynthia Fritz |
| 101 | 231048 | Gross v Ruvolo | 12/11/03 | Adam Gantz |
| 102 | 231128 | Parks v Wentworth | 1/8/04 | Michael Land |
| 103 | 230896 | Moglia v Longs Drug | 1/20/04 | Andrew Westley |
| 104 | 240024 | Stallworth v Roberts | 1/29/04 | John Thurber |
| 105 | 231072 | Lewis v Tano | 2/11/04 | David Crowe |
| 106 | 240169 | Bishop v Bridge Marina Yacht Club | 3/10/04 | Michael Douglas |
| 107 | 231245 | Cruz v. Khaschuk | 3/12/04 | Vladimir Kozina |
| 108 | 230467 | Bazouzi v Pellizzari | 3/17/04 | Edward Ballout |
| 109 | 230624 | Grissom v Borowy | 4/9/04 | Roxanna Pezzy |
| 110 | 220848 | Medina v Ralph Pipkin Trucking | 4/14/04 | Tom Downey |
| 111 | 90938 | Maple v San Joaquin County | 5/5/04 | Lawrence Einhorn |
| 112 | 240198 | Jarvis v Audi - Vol I | 5/25/04 | Jeffrey Baruh |
| 113 | 240537 | McPartland v Ronchetto | 7/16/04 | Jeffrey DeHart |
| 114 | 240007 | Arechiga v Plant Construction | 7/20/04 | Noah Blechman |
| 115 | 240655 | Harrell v Costco | 7/29/04 | Rosemarie Tantillo |
| 116 | 240349 | Garcia v Cudd Pressure Control | 8/3/04 | Oscar Gomez |
| 117 | 240103 | Edd v LA Xpress | 8/4/04 | Ruth Wynne |
| 118 | 240599 | Lopez v Huddleston | 8/5/04 | Raymond Bangle |

4/26/05

3

| | CASE NO. | DEPOSITION CASE NAME | DATE | ATTORNEY |
|---|---|---|---|---|
| 119 | 240198 | Jarvis v Audi - Vol II | 8/6/04 | Jeffrey Baruh |
| 120 | 240527 | Naslund v Dave & Busters | 8/13/04 | Kirsten Zittlau |
| 121 | 220382 | Valentine v Club Sport | 8/25/04 | Paul Stephan |
| 122 | 240778 | Esposito v Lowes Home Improvement | 9/27/04 | Sevan Gobel |
| 123 | 240650 | Whitehead v Lowes Home Improvement | 9/28/04 | Leslie Sindelar |
| 124 | 231115 | Loth-Cali v Santa Clara County | 10/4/04 | Mary Alexander |
| 125 | 240204 | Walton v Lowes Home Improvement | 10/28/04 | Sevan Gobel |
| 126 | 240529 | Breeden v City of Oakland | 1/7/05 | Kandis Westmore |
| 127 | 230598 | Lynch v Jelly Belly | ·2/9/05 | Holly Mattice |
| 128 | 210903 | Ochoa v Kawasaki | 2/22/05 | George Choulos |
| 129 | 240374 | Staskus v Goldman | 2/25/05 | Phlilp Pereira |

| # | CASE NO. | ARBITRATION/MEDIATION | DATE | ATTORNEY |
|---|---|---|---|---|
| 1 | 95-1115 | Lee v Nemetz | 12/21/95 | Charles L. Googooian |
| 2 | 95-1113 | Demesme v Friedler | 4/19/96 | Thomas Moore |
| 3 | 96-1179 | Rifkin v Nobel-Lehrman | 7/30/96 | Katherine Chew |
| 4 | 96-1367 | Torres v Vovos | 11/11/96 | Ralph A. Van Dueck |
| 5 | 96-1204 | Johnson v Allstate | 2/12/97 | Ken Burton |
| 6 | 97-1401 | Kahksarfard v Kim | 5/2/97 | Ellen Michaelson |
| 7 | 96-1213 | Zineser v Fritz | 12/8/97 | Craig Humphrey |
| 8 | 80741 | Reagor v Gemco | 11/10/98 | David Shane |
| 9 | 80942 | Ross v Rehbock | 7/29/99 | Jim Kauffman |
| 10 | 80008 | Flynn v Duckett Wilson Development | 1/13/00 | Brian Haavisto |
| 11 | 97-1466 | Melekian v State of California | 2/23/00 | Christopher Hiddleson |
| 12 | 91021 | Reliance National v Charmilles | 2/20/01 | Stephen Carlson |
| 13 | 90203 | Boskin v Lee | 4/5/01 | Richard Duane |
| 14 | 200063 | Narrula v Microgera | 7/10/02 | Greg Groeneveld |
| 15 | 220382 | Valentine v Club Sport | 12/12/02 | Jann Noddin |
| 16 | 220874 | Holzer v Twin Cities News | 5/7/03 | John Simonson |
| 17 | 220117 | Dulin v Linse | 8/6/03 | Edward Rockman |

| # | CASE NO. | TRIAL CASE NAME | DATE | ATTORNEY |
|---|----------|-----------------|------|----------|
| 1 | 96-1162 | Bentacourt v LA United School District | 2/29/96 | Darlene Gartrell |
| 2 | 96-1163 | Geller v Weatherspoon | 4/11/96 | Kurt Boyd |
| 3 | 96-1169 | Duran v Portillo | 5/13/96 | Tom Henrikson |
| 4 | 96-1136 | Lenarth v Pacetti | 6/3/96 | Andi Jardini |
| 5 | 96-1192 | Brass v State of California | 7/24/96 | Christopher Hiddleson |
| 6 | 96-1185 | Farris v MTA | 8/8/96 | Joseph G. Emmons |
| 7 | 96-1152 | People v Monclova | 8/15/96 | Bernie LaForteza |
| 8 | 96-1235 | Nunenmacher v Williams | 10/29/97 | Ken Lipton |
| 9 | 50939 | Gutierrez v Young | ·11/5/97 | David Rancano |
| 10 | 70722 | Lee v Carral | 1/13/98 | Patrick Lawlor |
| 11 | 70808 | Loh v Diller | 2/13/98 | Judy Love |
| 12 | 71011 | Richardson v Villaneuv | 3/3/98 | William Munoz |
| 13 | 70629 | Nuno v National Sanitary Supply | 4/13/98 | Brian Ross |
| 14 | 80290 | Stapp v Taubman Co. | 5/28/98 · | Frank Tridente |
| 15 | 80303 | Kelly v Capito Senior Living | 7/2/98 | Willis McComas |
| 16 | 80705 | Delauro v SF Muni Railway | 10/21/98 | Geraldine Armendariz |
| 17 | 80381 | Garner v Kocir | 11/5/98 | David Kraft |
| 18 | 70865 | Wolff v Chiappe | 3/19/99 | Tim Minor |
| 19 | 90159 | Maharaj v Wilson | 5/19/99 | Zachary Smith |
| 20 | 90285 | George v Ingram | 6/18/99 | Zachary Smith |
| 21 | 97-1427 | Alvarenga v State of California | 8/20/99 | Christopher Hiddleson |
| 22 | 90965 | Copriviza v Garcia | 10/19/99 | Zachery Smith |
| 23 | 90852 | Movillion v Valdez | 10/21/99 | Jim Kauffman |
| 24 | 90234 | Stevens v Kim | 11/15/99 | Sally Keane |
| 25 | 90583 | Proshyan v Aroz | 12/15/99 | Dallas Brock |
| 26 | 200234 | Qureshi v Mitchell | 6/20/00 | Dan Priete |
| 27 | 200018 | Habek v Montgomery | 9/26/00 | Mark Oium |
| 28 | 90999 | Lebehn v Mobil | 11/8/00 | Frank McKeown |
| 29 | 200053 | People v Chavez | 5/2/01 | Burton Jacobson |
| 30 | 200785 | Carney v State of California | 7/3/01 | Troy Overton |
| 31 | 210089 | Crisostomo v Sablan | 7/9/01 | Jehan Martinez |
| 32 | 90337 | Kostanian v Poma Distributing | 7/23/01 | Frank Pitre |
| 33 | 210632 | Serrano v Paul Ryan Construction | 8/24/01 | Nick Carlin |
| 34 | 200639 | Pendon v Pascua | 9/10/01 | John Austin, III |
| 35 | 220063 | Gracey v Shamp | 3/6/02 | Guy Borges |
| 36 | 220101 | Aguon v Manibusan | 8/20/02 | Jehan Martinez |
| 37 | 220037 | Toves v Keico Motors | 11/21/02 | Jehan Martinez |
| 38 | 220283 | People v Carson | 12/13/02 | Kenneth Foley |
| 39 | 230046 | Wilson v City of Richmond | 2/26/03 | Noel Edlin |
| 40 | 220442 | Lopez v Martinez | 7/1/03 | Zachary Smith |
| 41 | 220970 | Santana v Accupress | 8/28/03 | Daniel Cargnelutti |

4/26/05

5

| | CASE NO. | TRIAL CASE NAME | DATE | ATTORNEY |
|---|---|---|---|---|
| 42 | 210312 | Fenwick v Oceanic Research | 9/8/03 | John Osborn |
| 43 | 230646 | People v Head | 9/9/03 | Harlan Antler |
| 44 | 230056 | Zachary v Carter | 9/10/03 | Ted Zayner |
| 45 | 220369 | Silva v Racol | 9/24/03 | Robert Vannah |
| 46 | 220848 | Medina v Ralph Pipkin Trucking | 6/24/04 | Tom Downey |
| 47 | 240527 | Naslund v Dave & Busters | 9/23/04 | Rob Phillips |
| 48 | 240198 | Jarvis v Audi | 9/29/04 | Jeffrey Baruh |
| 49 | 240655 | Harrell v Costco | 10/25/04 | David Beach |
| 50 | 220382 | Valetine v Club Sport | 11/2/04 | Paul Stephan |
| 51 | 90938 | Maple v County of San Joaquin | 12/17/04 | Lawrence Einhorn |
| 52 | 240529 | Breeden v. City of Oakland | 2/1/05 | Kandis Westmore |

4/26/05

6



































## John L. Chase, M.D., F.A.C.S
### Orthopedic Surgeon


March 9, 2005


Vincent E. Leon Guerrero, Esq.
KLEMM, BLAIR, STERLING & JOHNSON
1008 Pacific News Building
238 Archbishop F.C. Flores Street
Hagatna, GU 96910-5205


RE:  **RECORD REVIEW**
Trinh v. Culiat
District Court of Guam Civil Case No.: 03-00017
Claim No.: AU01-0005
Claim No: KMHA000277-A01
Date of Accident: 12/24/2000
TRINH, LUAN


Dear Mr. Guerrero:

Thank you for requesting my assistance in reviewing the medical records of Luan Trinh. Mr. Trinh was approximately 32 years old when he was reportedly involved in a motor vehicle accident on 12/24/2000. Medical records from the following sources were provided for review: Open MRI; Sabel Chiropractic; Russell Abrams, M.D.; and Guam Memorial Hospital. Information spans a time frame of 12/24/2000 through 5/2/2003. Only information pertinent to the musculoskeletal system, serious illness or disability will be commented upon.

There is a Guam Police Department Traffic Accident Report dated 12/24/2000. This document indicates that a two-car collision occurred. Mr. Trinh apparently complained of pain at the scene of the accident but demonstrated no visible evidence of injury. There was damage to the left front aspect of his vehicle and the right front aspect of another vehicle. Mr. Trinh was transported to Guam Memorial Hospital by ambulance. He complained of pain over the left side of his head but denied loss of consciousness. At Guam Memorial Hospital emergency facility, it was noted he had struck the left side of his head on the front door of his vehicle. CT scan of the head was normal. Diagnosis was contusion to the head and Mr. Trinh was discharged home.

*10423 Old Placerville Road, Suite 100, Sacramento CA 95827    Tel: (800) 458-1261 Fax: (916) 920-2515*

There are no further medical records until 2/6/2001. On that date, Robert Lazarus, M.D. from Open MRI of Cherry Hill, New Jersey communicated with Lawrence Sabel, D.C. Impression of MRI study was several levels of mild endplate spurring and annulus bulging including C3-4, C4-5 and C6-7. There was left paracentral and lateral disk protrusion at C5-6 causing sac and cord compression and narrowing of the left neural foramen. MRI of the lumbar spine showed mild disk loss of height and signal at L4-5 and L5-S1. There was mild bulging in the annulus at L4-5 without deformation of the thecal sac or narrowing of the neuroforamina. There was a small central bulge at L5-S1 slightly indenting the thecal sac but neural foramina were patent.

Larry Sabel, D.C. communicated with Tran & Tran PC, Attorneys on 2/28/2001. Mr. Trinh complained of neck, lower back pain and headaches when he saw Dr. Sabel on 1/22/2001. Examination resulted in a diagnosis of acute posttraumatic cervical, thoracic and lumbosacral sprain/strain, cervical cranial syndrome, subluxation cervical and lumbar spine, annulus bulges C3-4, C4-5, C6-7, L4-5 and L5-S1 with disk protrusion (herniation) at C5-6 according to magnetic resonance imaging on 2/6/2001. (Disk protrusion as reported by Robert Lazarus, M.D., is not compatible with the word "herniation" used by Dr. Sabel. Disk extrusion is the term compatible with "herniation." JLC) Dr. Sabel subsequently opined a number of different impressions and recommendations outlining a chiropractic treatment plan of 90 to 120 days, at a frequency of three times a week or less.

Mr. Trinh was referred for neurological evaluation by Dr. Sabel. He was seen by Russell Abrams, M.D. neurologist on 3/15/2001. There were no physical findings to support assessments of cervical or lumbosacral radiculopathy made by Dr. Abrams. Mr. Trinh was also described as suffering from headaches. Dr. Abrams recommended continuing chiropractic care and indicated that electrodiagnostic studies of the upper and lower extremities were indicated and medically necessary. He also recommended an orthopedic evaluation. Subsequently, electrodiagnostic studies were attempted but Mr. Trinh could not tolerate the testing, which was discontinued.

There is a final report from Dr. Sabel on 10/16/2001. This was directed to Tran & Tran, PC, Attorneys. Dr. Sabel indicated that in his "professional opinion, within a reasonable degree of chiropractic/medical probability that Luan Trinh was injured in the motor vehicle accident of 12/24/2000. These injuries have caused and are continuing to cause serious and permanent consequential limitations of use and function of his lower back, left leg, headaches and hands." He went on to quote various and sundry chiropractic opinions and referenced the Journal of Clinical Chiropractic in February 1991 dealing with soft tissue repair and "fibrosis" which he stated cause problems that could adversely affect the tissues for years, decades, or even forever. Mr. Trinh was released from care after 9/21/2001 having attained maximum medical improvement.

There is a follow up report from Dr. Abrams dated 5/2/2003. Mr. Trinh had returned because he continued to complain of symptoms, intermittent headaches and neck pain with discomfort of both arms, low back pain and pain shooting into his left leg. Physical examination was normal and there was nothing to support Dr. Abrams' assessment of headaches, cervical radiculopathy, lumbosacral radiculopathy or herniated nucleus pulposus C5-6. Mr. Trinh was discharged from care as permanent and stationary.

## PHOTOGRAPHS:

The photographic copies of vehicles license plate ORKDLVR and AGT 3970. One detects the right front and left front of the two vehicles impacted together. There is moderate damage to both front aspects of the respective vehicle.

## SETTLEMENT DEMANDS:

There is a settlement demand from Tran & Tran, PC directed to Moylan's Insurance Underwriters, Inc. dated 12/1/2001. Phong N. Trahn, Esq. demanded $150,000 to settle Mr. Trinh's injury claim.

There is a settlement demand from Wason Wong Esq., directed to Thomas C. Sterling, Esq. dated 8/19/2003. Mr. Wong demanded claims on Luan Trinh and Che Luan ($25,000 per person).

Chiropractic billing records indicate Mr. Trinh received 74 treatments from Dr. Sabel between 1/22/2001 and 9/24/2001 with total charges of $9,179.

Medical billing records indicate Mr. Trinh was charged $689.45 by Guam Memorial Hospital, $1,832 and $1,099.20 by Open MRI of Cherry Hill and $310 by Russell Abrams M.D.

## DIAGNOSTIC STUDIES:

Magnetic resonance imaging studies of the cervical and lumbar spine were provided for review. These studies were performed at Open MRI of Cherry Hill, New Jersey on 2/6/2001. The cervical spine demonstrates normal posture. There is acquired spinal stenosis at C3-4, C4-5, C5-6 and C6-7, most marked at C5-6. Posterior prominences appear to be a combination of osteophytes and annular bulging but there is indication of disk protrusion and high intensity zone at C5-6 on the left but the nerve roots at this level do not appear compressed and there is no finding of foraminal or neural impingement at other levels.

Lumbar spine study on the same date demonstrates normal posture. There is loss of disc space height at L4-5 and L5-S1 consistent with degenerative disk disease. There is a high intensity zone in the posterior annulus of L5-S1 which is probably part of the degenerative process. There is no extrusion of the disk material identified and the intervertebral neural foramina are patent.

## IMPRESSION:

Luan Trinh was reportedly involved in a two-car collision on 12/24/2000. He was treated at Guam Memorial Hospital for a contusion on the left side of his head. CT scan of the skull was within normal limits. It does not appear that Mr. Trinh received any other medical attention until an MRI of the cervical and lumbar spine six weeks later on 2/6/2001. Review of these studies is compatible with multilevel, degenerative disk disease in the cervical spine and lesser degenerative changes involving the lumbar spine. There is the possibility of a more recent abnormality of the C5-6 disc and/or the findings at this level are compatible with a longer term chronic process. It would be useful to have Mr. Trinh's cervical magnetic resonance imaging study reviewed by a neuroradiologist for greater information in this regard.

It is highly unlikely that a seat-belted individual would sustain a low back injury in the accident as depicted on 12/24/2000. The high intensity zone in the posterior annulus of the L5-S1 disc is of uncertain clinical significance or relationship to the motor vehicle accident in question. Once again I would like the opportunity to review this study with a neuroradiologist to determine the possible significance of the findings demonstrated. It is more likely than not that the findings in the lumbar spine are chronic and significantly pre-existed the accident of 12/24/2000.

## DISCUSSION:

The information provided for review does not indicate that there was unusual force involved in the motor vehicle accident on 12/24/2000. Mr. Trinh's presentation at Guam Memorial Hospital on the day of the accident and physical examination by Larry Sabel, D.C., some time later on 2/28/2001 do not identify definitive or objective findings to suggest that a cervical or lumbar intervertebral disc injury occurred on 12/24/2000. Left-sided lateral disc protrusion or high intensity zone in the annulus of C5-6 would not be expected from the motor vehicle accident where the impact was from the left. If disc abnormality were to result from an accident of this nature, one would expect the findings to be on the right where mechanics and vectors of forces would be concentrated when the impact was from the left front aspect of the vehicle. The C5-6 disc is the first to demonstrate wear in a normal individual with aging and Mr. Trinh's multiple acquired posterior cervical prominences certainly fall into the category of a chronic and cumulative or acquired spinal stenosis condition which could render him symptomatic and in need of

treatment absent the accident in question. The lumbar spine findings are probably within normal limits for his age.

Mr. Trinh has had far more chiropractic treatment than is advisable or appropriate for a soft tissue strain of the spine, the most likely diagnosis in an accident of this type and consistent with the medical and chiropractic records provided for review. Prolonged chiropractic manipulation could aggravate a pre-existing cervical or lumbar abnormality. Chiropractic treatment should not have lasted for more than six to eight weeks or exceeded a cost of $2000 to $2500 as a result of the accident in question. Mr. Trinh should be encouraged to take a role in his own recovery and increase his activity level. It would also be useful to know what Mr. Trinh's current activity level and symptoms may be since the last medical record available for review on 5/2/2003.

If I can supply you with further information, please contact me.

Sincerely,


John L. Chase, M.D., F.A.C.S
Orthopedic Surgeon

JLC:jnp

# CURRICULUM VITAE

*John L. Chase, M.D., F.A.C.S.*
*Orthopedic Surgeon*

## GENERAL INFORMATION:

|  |  |
| --- | --- |
| Birth Date: | December 5, 1942 |
| Place: | Portland, Oregon |

## CERTIFICATION:

| | |
| --- | --- |
| License #A22985 | Medical Board of California - Physician and Surgeon |
| License #2045 | Medical Board of Hawaii - Physician and Surgeon |
| License #8853 (Inactive) | Medical Board of Oregon - Physician and Surgeon |
| 1970 | FLEX Examination - Honolulu, Hawaii |
| Sept 1973 | American Board of Orthopedic Surgery |
| 1978 | Fellow - American Academy of Orthopedic Surgeons |
| Oct 1980 | Fellow - American College of Surgery |
| Dec 1987 | Advanced Cardiac Life Support Certificate |
| Jan 1986 - Present | California Medical Association Certification in Continuing Medical Education |

## EDUCATION AND PRACTICE:

| | |
| --- | --- |
| 1960 - 1963 | Undergraduate - University of California, Davis |
| 1964 | B.S. Degree - Cum Laude, University of California, San Francisco |
| 1966 | Surgical Fellowship - Guys Hospital, London, England |
| 1967 | M.D. Degree - University of California Medical Center, San Francisco |

CURRICULUM VITAE
*John L. Chase, M.D., F.A.C.S.*
*Orthopedic Surgeon*

## EDUCATION AND PRACTICE (cont.):

| | |
|---|---|
| 1967 - 1968 | Internship - Denver General Hospital |
| 1968 - 1972 | Residency - Orthopedic Surgery - University of California, San Francisco |
| | Six Month Rotations at: |
| | University of California, San Francisco Medical Center Hospital -San Francisco |
| | Moffitt Hospital - San Francisco, California |
| | Ralph K. Davies Medical Center - San Francisco, California |
| | Tripler Army Medical Center - Honolulu, Hawaii |
| | Shriners Hospital for Crippled Children - Honolulu, Hawaii |
| | Queen's Medical Center - Honolulu, Hawaii |
| | Chief Resident, Highland General Hospital - Oakland, California |
| 1972 - 1973 | Private Practice - Oakland, California |
| 1973 - 1975 | Private Practice - Eureka, California |
| 1975 – 1983 | Private Practice - Davis, California |
| 1983 - 1984 | U.S.A. Visiting Orthopedic Surgeon - So. Canterbury Hospital District - Timaru, New Zealand |
| 1984 - 1986 | Staff Orthopedist - Orthopedic Surgery Department – Kaiser Vallejo Medical Center |
| 1986 - Present | Private Practice - Oakland and Sacramento, California |

## EDUCATION AND PRACTICE (cont.):

| | |
|---|---|
| 1986 - 1992 | Orthopedic Consultant - U.S. Air Force Reserve, Mather Air Force Base, California |
| Jan - Apr 1991 | Active Duty - U.S. Air Force "Desert Storm", USAF Contingency Hospital, Lincoln, England |
| 1991 - 1992 | Clinical Orthopedic Consultant - Fremont, California |
| 1991 - Present | President - Benchmark Medical Group, Inc. (aka, Benchmark Administrative Services Company), Oakland and Sacramento, California |
| 1992 - 1993 | Clinical Orthopedic Consultant - Readicare Industrial Medical Group, Emeryville, California |
| 1992 - Present | Adjunct Professor - University of the Pacific - Pacific Center for Temporomandibular Disorders/Facial Pain Center/Head and Neck Clinic, San Francisco, California |
| May - Jun 1994 | Clinical Practice, Hawaii Orthopedics, Inc., Hilo, Hawaii |

## SOCIETIES:

| | |
|---|---|
| 1973 - Present | Alameda-Contra Costa Medical Association |
| 1973 - Present | California Medical Association |
| 1973 - Present | LeRoy C. Abbott Memorial Orthopedic Society |
| 1975 - Present | California Orthopedic Association |
| 1979 - Present | Western Orthopedic Association |
| 1976 - 1978 | American College of Sports Medicine |

## SOCIETIES (cont.):

| | |
|---|---|
| 1980 - 1992 | The American Orthopedic Society of Sports Medicine |
| 1987 - 1992 | Society of Military Orthopedic Surgeons |
| 1987 - 1992 | Society of Air Force Clinical Surgeons |
| 1989 - 1992 | Pan Pacific Surgical Association |

## HOSPITAL STAFF PRIVILEGES:

Summit Medical Center - 350 Hawthorne Avenue, Oakland, California 94609

The Surgery Center - 3875 Telegraph Avenue, Oakland, California 94609

## MEDICAL QUALITY ASSURANCE:

| | |
|---|---|
| 9 Jul 1988 | Seminar on Reducing Orthopedic Liability Risk - American Physicians Insurance Company, Austin, Texas |
| | The Doctors' Company Risk Reduction Workshop, Orthopedic Panel: |
| 21 Jul 1988 | Emeryville, California |
| 26 Oct 1988 | Santa Monica, California |
| 20 Sept 1989; Oct 1990; Nov 1990; Dec 1990; Apr 1991; Nov 1991; Jan 1992; Apr 1993; May 1993; Jun 1993 | Emeryville, California |

## MEDICAL QUALITY ASSURANCE (cont.):

| | |
|---|---|
| 29 Aug 1989 | Lecturer - Medical Insurance Exchange Commission – "The Orthopedic Examination," Oakland, California |
| 1989 - 1990 | Mt. Diablo Medical Center - Outside Peer Review Consultation |
| 1990 - 1994 | Alameda-Contra Costa Medical Association - Peer Review Committee |
| 1992 - 1993 | Physician's Plaza Surgical Center - Peer Review, Bakersfield, California |
| 1973 - Present | Alameda-Contra Costa Medical Association - Interprofessional Committee |

## TEACHING EXPERIENCE:

| | |
|---|---|
| 1972 - 1973 | Assistant Clinical Professor of Orthopedic Surgery - University of California, San Francisco - Orthopedic Department |
| 1972 - 1973 | Orthopedic Consultant and Attending Staff Member - Children's Hospital - East Bay and Highland Alameda Hospital |
| 1973 - 1975 | Orthopedic Consultant - Student Health and Athletic Department - College of the Redwoods, Eureka, California |
| 1973 - 1975 | Orthopedic Consultant - California Crippled Children's Services for Humboldt-Del Norte County |
| 1976 - 1983 | Assistant Clinical Professor of Orthopedic Surgery - University of California, Davis Medical School, Sacramento Medical Center |
| 1975 - 1983 | Orthopedic Consultant and Staff Member - Student Health Center, Cowell Hospital, University of California, Davis |

## TEACHING EXPERIENCE (cont.):

CURRICULUM VITAE
*John L. Chase, M.D., F.A.C.S.*
*Orthopedic Surgeon*

| | |
|---|---|
| 1977 - 1980 | Orthopedic Consultant - Crippled Children's Services - Yolo County |
| 1976 - 1980 | Instructor in Orthopedic Seminars for General Practitioners - Annual Meetings - Fallen Leaf Lake, California, University of California, Davis - Department of Orthopedic Surgery |
| 1979 - 1982 | Visiting Lecturer in Orthopedic Surgery - Northern California Hospital - University of California Davis, School of Medicine - Office of Continuing Medical Education |
| 1981 | Lectures in Sports Medicine - University of California, Davis, School of Medicine - Office of Continuing Medical Education - "Sports Medicine Now" - Fall Meeting, Fallen Leaf Lake, California |
| 1981 - 1982 | Coordinator and Lecturer - Sports Medicine Course for Medical Students - U.C. Davis Medical School |
| 1976 - 1982 | Proctor in Anatomy & Lecturer in Musculoskeletal Disorders - University of California, Davis, School of Medicine |
| Jun 1986 | Lecturer - Medi-Legal Institute - "Diagnosis and Treatment of Back Pain" - Hotel Del Coronado, San Diego, California |
| | Instructor in Orthopedic Subjects for the Medi-Legal Institute: |
| 10-11 Oct 1987 | "Litigating Orthopedic Injuries" - Disneyland Hotel, Anaheim, California |
| 7-8 May 1988 | Palm Springs Spa Hotel - Palm Springs, California |
| 5-6 Nov 1988 | Mark Hopkins Hotel - San Francisco, California |
| 27-28 Oct 1989 | Four Seasons Hotel - Newport Beach, California |

**TEACHING EXPERIENCE (cont.):**

CURRICULUM VITAE
*John L. Chase, M.D., F.A.C.S.*
*Orthopedic Surgeon*

| | |
|---|---|
| 20 Jan 1988 | Lecturer - Hanover Insurance Company - "Diagnosis and Treatment of Common Knee Injuries" - Sacramento, California |
| 1988 - 1989 | Lecturer in Orthopedics - University of California, San Francisco Orthopedic Residency Training Program at Samuel Merritt Hospital Oakland, California |
| 15 Apr 1988 | Lecturer - Law Offices of Weintraub, Genshlea, Hardy, Erich & Brown - "Diagnosis and Treatment of Common Ankle and Common Knee Injuries" - Sacramento, California |
| 1988 | Lecturer - Law Offices of Donahue & Callaham - "The Orthopedic Independent Medical Examination" - Sacramento, California |
| Jul 1990 | Lecturer - Law Offices of Borton, Petrini & Conron - "Neck and Temporomandibular Injuries" - Santa Maria, California |
| Jun 1992 | Lecturer - University of the Pacific - School of Dentistry -Facial Pain Research Center Graduate Students - "Medical Communication" - San Francisco, California |
| Jul 1992 | Lecturer - Law Offices of Borton, Petrini & Conron, and Shasta Claims Association - "Medical-Legal Examinations" - Redding, California |
| Oct 1992 | Lecturer - Shasta Claims Association Panel - "Medical-Legal Examinations; Diagnostic Studies; Types of Injuries and Appropriate Treatment" - Redding, California |
| | Lecturer - California State Automobile Association Panel – "Medical-Legal Examinations; Diagnostic Studies; Types of Injuries and Appropriate Treatment." |
| Feb 1993 | Redding, California |
| Feb 1993 | Chico, California |

CURRICULUM VITAE
*John L. Chase, M.D., F.A.C.S.*
*Orthopedic Surgeon*

## TEACHING EXPERIENCE (cont.):

| | |
|---|---|
| Jun 1993 | Lecturer - Medical-Legal Seminar for Doctors and Attorneys - Sponsored by Benchmark Medical Group (aka Benchmark Administrative Services Company) - "Treatment vs. Evaluation" - Mira Vista Country Club, El Cerrito, California |
| May 1994 | Lecturer - California Orthopedic Association - "Workers' Compensation vs. Personal Injury Civil Litigation" - Squaw Valley, California |
| Jun 1994 | Lecturer - University of California, San Francisco - Basic Science Presentation to Residents - "Medical-Legal Report Writing" - San Francisco, California |
| Aug 1994 | Lecturer - American College of Legal Medicine and Benchmark Administrative Service Company - "What is a Medical Expert?" - Mira Vista Country Club - El Cerrito, California |
| Jun 1995 | Lecturer - University of California, San Francisco – Basic Science: Presentation to Residents - "Civil Litigation, Workers' Compensation, Medical-Legal Report Writing, and Medical Malpractice" - San Francisco, California |
| Sept 1995 | Lecturer - Law Offices of Kincaid, Gianunzio, Caudle & Hubert - "Standard Healing Times for Orthopedic Injuries and Expected Return to Activity Ranges of Normal for Injury and Illness" - Oakland, California |
| Nov 1995 | Mock Trial Expert Witness - American Board of Trial Advocates - "The Masters In Trial" |
| Dec 1995 | Lecturer - California State Automobile Association - "Types and Causes of Soft Tissue Injuries; Fibromyalgia and Myofascial Pain Syndrome; Appropriate Treatment and Billing" |

## TEACHING EXPERIENCE (cont.):

CURRICULUM VITAE
*John L. Chase, M.D., F.A.C.S.*
*Orthopedic Surgeon*

| | |
|---|---|
| April 1996 | Bio-Skills Lab., California Orthopedic Association - Evaluation Versus Treatment" |
| May 1996 | Lecturer - Nevada Claims Conference - "Carpal Tunnel" |
| July 1996 | Lecturer - Law Offices of Winingham, Roberts & Fama - "Types and Causes of Soft Tissue Injuries; Fibromyalgia and Myofascial Pain Syndrome; Appropriate Treatment and Billing" |

## SPORTS MEDICINE EXPERIENCE:

| | |
|---|---|
| 1969 - 1970 | Playing Member and Team Physician - San Francisco Rugby Club |
| 1970 | Co-Director - Medical Coverage for San Francisco Rugby Tournament - Golden Gate Park |
| 1973 | Team Physician - Football - Alameda High School - Alameda, California |
| 1973 - 1975 | Athletic Department - Orthopedic Consultant - Football Team Physician - College of the Redwoods - Eureka, California |
| 1975 - 1983 | Athletic Department - Orthopedic Consultant - Football Team Orthopedist - University of California, Davis, California |
| Mar 1988 | Associate Member - International Rugby Football Board - Meeting 3/88, London, England |
| 1976 | Member of The United States of America Rugby Football Union Medical Advisory Committee |
| 1978 - 1993 | Elected Chairman |
| | Medical Officer for U.S. Eagles, United States National Rugby Team and Tour Medical Officer, U.S.A.R.F.U.: |

## SPORTS MEDICINE EXPERIENCE (cont.):

CURRICULUM VITAE
*John L. Chase, M.D., F.A.C.S.*
*Orthopedic Surgeon*

| | |
|---|---|
| 1977 | England Tour |
| 1976 - 1987 | Matches against France, Canada, Wales, Italy and New Zealand |
| 1975 | Honorary Team Physician - New Zealand "All Blacks" Hong Kong |
| 1985 | U.S.A. - Japan Tour |
| 1987 | U.S.A. - Wales Tour |
| 1986 | Consulting Physician to U.S. Rugby Football Foundation - Study on Contact Sports Injuries - Boston, Massachusetts |
| 30 May - 2 Jun 1988 | Speaker & Panelist - International Symposium on Rugby Injuries - Boston, Massachusetts |
| 1990 | Lecturer - "On-Field Assessment of Injury" - Pre-Rugby World Cup International Conference on Rugby Medicine - Bermuda |
| 1990 | Diplomate - International College of Rugby Physicians |
| 1991 | Lecturer - "On-Field Assessment of Injury" - Edinburgh Post-Graduate Board for Medicine - 14th Annual Sports Medicine Conference - Royal College of Surgeons - Edinburgh, Scotland |
| 1992 | Chairman Emeritus - Medical Committee - U.S.A. Rugby Football Union |
| 1997 | Chief Medical Officer/US Rugby Team - USA Wales Tour – |
| 1997 | Chief Medical Officer/US Rugby Team - USA vs. Wales - July 12, 1997 |

## CONTINUING MEDICAL EDUCATION:

| | |
|---|---|
| 1985 | American Academy of Orthopedic Surgeons: "Advanced Techniques of Arthroscopy" |

## CONTINUING MEDICAL EDUCATION (cont.):

| | |
|---|---|
| 1985 | Kaiser Medical Center Continuing Education Meetings |
| 1986 | Western Orthopedic Association: "Disorders of the Shoulder and Upper Extremity" |
| 1986 | Kaiser Medical Center Continuing Education Meetings |
| 1986 | American Academy of Orthopedic Surgeons: American Shoulder and Elbow Surgeons Second Open Meeting |
| 1986 | American Academy of Orthopedic Surgeons: Annual Meeting |
| 1986 | American Back Society: Fall Back Symposium on Back Pain, San Francisco, California |
| 1987 | American Academy of Orthopedic Surgeons: American Shoulder and Elbow Surgeons Third Open Meeting |
| 1987 | American Academy of Orthopedic Surgeons: Annual Meeting |
| 1987 | American Academy of Orthopedic Surgeons: Comprehensive Review Course for Orthopedic Surgeons, Chicago, Illinois |
| 1987 | U.C. Davis Orthopedic Department: "What's New and What's True in Orthopedics," Napa, California |
| 1987 | American Orthopaedic Society for Sports Medicine: Annual Meeting, Orlando, Florida |
| 1987 | Vesper Society Health Education: Comprehensive Review Course for Orthopedic Surgeons, San Leandro, California |
| 1988 | University of Washington: "Advances in Total Hip and Knee Arthroplasty," Lake Tahoe, Nevada |

## CONTINUING MEDICAL EDUCATION (cont.):

| 1988 | Society of Air Force Clinical Surgeons: 36th Annual Symposium, Oakland, California |
| 1987 | Vesper Society Health Education: Comprehensive Review Course for Orthopedic Surgeons, San Leandro, California |
| 1988 | University of Washington: "Advances in Total Hip and Knee Arthroplasty," Lake Tahoe, Nevada |
| 1988 | Society of Air Force Clinical Surgeons: 36th Annual Symposium, Oakland, California |
| 1988 | American Academy of Orthopedic Surgeons: "The Patellofemoral Joint and Pelvic and Lower Extremity Problem Fractures," Portland, Oregon |
| 1988 | Samuel Merritt Hospital: Total Hip Replacement Seminar, Monterey, California |
| 1989 | California Medical Association Symposium: "Cardiovascular Update," South Lake Tahoe, California |
| 1989 | University of California, San Diego School of Medicine: Wilderness Medicine, Snowmass, Colorado |
| 1989 | American Academy of Orthopedic Surgeons: Summer Institute, Chicago, Illinois |
| 1990 | Samuel Merritt Hospital: Orthopedic Conference, Oakland, California |
| 1990 | American Academy of Orthopedic Surgeons: Summer Institute, "Intensive Surgical Skills," Monterey, California |
| 1991 | Edinburgh Post-Graduate Board for Medicine, The University of Edinburgh: Hand Surgery Course, Edinburgh, Scotland |

**CONTINUING MEDICAL EDUCATION (cont.):**

CURRICULUM VITAE
*John L. Chase, M.D., F.A.C.S.*
*Orthopedic Surgeon*

| 1991 | Western Orthopaedic Association: "Total Hip Revision Techniques," Napa, California |
|------|-----------------------------------------------------------------------------------|
| 1991 | American Academy of Disability Evaluating Physicians: AADEP Overview Course, Los Angeles, California |
| 1991 | The International Skeletal Society: "Diagnosis of Musculoskeletal Disorders: State of the Art," San Diego, California |
| 1992 | Western Orthopedic Association: "Current Concepts in Total Knee Replacement," Yosemite, California |
| 1992 | California Orthopaedic Association: Annual Meeting & Medical Education Program, Rancho Mirage, California |
| 1992 | Western Orthopaedic Association: Annual Meeting, Monterey, California |
| 1993 | Northern California Chapter, Western Orthopedic Association: Current Concepts on Orthopedic Trauma, Napa, California |
| 1993 | San Francisco Spine Institute: "The Painful Spine: What To Do and How To Do It," San Francisco, California |
| 1993 | American Academy of Orthopedic Surgeons: Review and Update for Practicing Orthopedic Surgeons, San Francisco, California |
| 1994 | Northern California Chapter, Western Orthopaedic Association, Annual Meeting, Squaw Valley, California |
| 1994 | American Academy of Orthopedic Surgeons: Annual Meeting, New Orleans, Louisiana |
| 1994 | American College of Legal Medicine: 34th Annual Conference on Legal Medicine, Anaheim, California |

**CONTINUING MEDICAL EDUCATION (cont.):**

*John L. Chase, M.D., F.A.C.S.*
*Orthopedic Surgeon*

| | |
|---|---|
| Feb 1979 | <u>Rugby Medicine: No More Magic Sponge</u> - Physician and Sports Medicine, Volume 7, No. 2, pp. 139-143 |
| May 1988 | <u>Emergency Assessment and On-Field Treatment of Sports Injuries</u> - Presented at Harvard Medical School Children's Hospital, Boston, Massachusetts. Video Tape 30 min |
| Nov - Dec 1988 | <u>The Anterior Cruciate Tear: Non-Operative Treatment</u> - Rugby Magazine, Volume 13, No. 8 |
| 1993 | Contributing Author - <u>The Soft Tissues: Trauma, Rheumatism and Sports Injury</u> - Butterworth-Heinemann Ltd., Chapter on "The Upper Limb" |
| | Chief Author - Honorable John E. Davies, Harley Street, London, England |

*Updated 3/3/98*

# BENCHMARK MEDICAL CONSULTANTS
## INDEPENDENT CONSULTANT--FEE SCHEDULE
### Telephone: (800) 458-1261  Fax: (916) 920-2515

### John L. Chase, MD

| DESCRIPTION | SERVICE | FEE |
|---|---|---|
| **RECORD REVIEW ONLY (EXPERT):** Provide verbal and/or written expert opinion based on medical records and/or diagnostic studies. | Record Review | $650 /hour |
| | Report Preparation | $650 /hour |
| **INDEPENDENT MEDICAL EVALUATION:** Review medical records and diagnostic studies, conduct physical examination and prepare written report based on independent opinion. Specialties that require extensive examination and testing such as Ophthalmology, Psychiatry, and Neuropsychology are billed by the hour. | Record Review | $650 /hour |
| | Examination | $750 /flat |
| | Report Preparation | $800 /flat |
| **SUPPLEMENTAL:** Additional medical records received after examination are processed as a supplemental providing report and/or verbal findings. | Review Existing Material | 1/2 hour |
| | Record Review | $650 /hour |
| | Supplemental Report | $650 /hour |
| **CONSULTATIONS:** | Consultation | $650 /hour |
| **RUSH FEES:** Preparation of expedited report within 20 days from date of examination. (Regular turn-around is 30 days) | 0 - 2 Days | $500 /flat |
| | 3 - 5 Days | $400 /flat |
| | 6 - 10 Days | $300 /flat |
| | 11 - 20 Days | $200 /flat |
| **TESTIMONY FEES:** Professional Testimony by the retained expert. Contact Benchmark to schedule and coordinate all legal services. (A cancellation fee will be charged if canceled with less than 48hr notice.) It is the responsibility of the client retaining the consultant to have these fees paid. | Deposition | $700 /hour |
| | Video Deposition (2 hr min) | $1,000 /hour |
| | Arbitration (2hr Min) | $1,000 /hour |
| | Trial-Half Day | $4,000 /flat |
| | Trial-Full Day | $8,000 /flat |
| | Preparation | $650 /hour |
| **NO SHOW / LATE CANCELLATION ON EXAMS:** Scheduled evaluation appointment missed or canceled with less than 5 days notice. (Excludes weekends and holidays) | Late Cancellation Less than 5 Days | $650 /flat |
| **NO SHOW / LATE CANCELLATION ON TESTIMONY:** Scheduled testimony missed or canceled with less than 48 hours notice. (Excludes weekends and holidays) | Deposition | $420 /flat |
| | Arbitration | $900 /flat |
| | Trial-Half Day | $2,400 /flat |
| | Trial-Full Day | $4,800 /flat |
| **TRAVEL ON EXAMS:** Hourly rate plus actual costs. | | $50 /hour |
| **TRAVEL ON TESTIMONY:** Hourly rate plus actual costs. | | $50 /hour |

This Fee Schedule is for the above-named independent consultant.
Fee Schedules may vary depending on the consultant being utilized.

In an effort to avoid implementation of a RETAINER,
all invoices for services are due within 30 days.

| Chase John L. | Orthopedic Surgery | |
|---|---|---|
| **Patient** | **Service** | **Service Date** |
| Definnis Jean | JLC-Depo | 1/25/2000 8:00 |
| Berman Elaine | JLC - Test/Arb | 3/16/2000 15:00 |
| Argyropoulos Bob | JLC - Test/Arb | 3/21/2000 9:00 |
| Murray Joann | JLC-Depo | 4/21/2000 10:00 |
| Coite Ilene | JLC-Depo | 4/24/2000 13:00 |
| Coite Ilene | JLC - Test/Arb | 5/4/2000 14:30 |
| Rivera Linda | JLC - Test/Arb | 6/6/2000 9:30 |
| Paris Ella | Depo - A | 8/10/2000 11:30 |
| Hughes Debra | JLC-Depo | 8/15/2000 15:00 |
| Hughes Debra | JLC - Test/Arb | 8/31/2000 9:00 |
| Paris Ella | JLC-Depo | 9/14/2000 12:00 |
| Waldrop Richard | JLC-Depo | 9/20/2000 17:00 |
| Paris Ella | JLC - Test/Arb | 9/26/2000 13:00 |
| Paris Ella | JLC - Test/Arb | 9/28/2000 8:30 |
| Douglas Judith | JLC-Depo | 10/27/2000 9:30 |
| Jones Elliott | JLC-Depo | 10/27/2000 15:00 |
| Marlen Holly | JLC-Depo | 11/10/2000 10:00 |
| Marlen Holly | JLC - Test/Arb | 11/15/2000 8:30 |
| Reilly Dan | JLC-Depo | 12/29/2000 14:00 |
| Reilly Dan | JLC - Test/Arb | 1/19/2001 10:00 |
| Braseth Paul | JLC - Test/Arb | 2/6/2001 15:00 |
| Browder Mark Rober | JLC-Depo | 2/8/2001 12:00 |
| Reilly Dan | JLC - Test/Arb | 2/22/2001 16:00 |
| Straatsma Eric | JLC-Depo | 2/27/2001 14:30 |
| Woodrum Wendy Ma | JLC-Depo | 4/18/2001 10:00 |
| Straatsma Eric | JLC - Test/Arb | 5/8/2001 9:30 |
| Lopes Tamara | JLC - Test/Arb | 5/16/2001 11:00 |
| Ables Leonard | JLC-Depo | 6/5/2001 14:00 |
| Lusar Gary | JLC-Depo | 8/14/2001 9:00 |
| Alves Suzanne | JLC-Depo | 9/20/2001 13:00 |
| Dydiw Alexis | JLC-Depo | 9/21/2001 12:00 |
| Rohrer Keith | JLC-Depo | 9/25/2001 12:30 |
| Maben Mark | JLC-Depo | 10/9/2001 12:30 |
| Maben Mark | JLC-Depo | 11/12/2001 10:00 |
| Yocca June | JLC-Depo | 11/28/2001 9:30 |
| Lawhorn Alan | JLC-Depo | 11/29/2001 17:00 |
| Dydiw Alexis | JLC - Test/Arb | 1/30/2002 13:30 |
| Dydiw Kendel | JLC - Test/Arb | 1/30/2002 13:30 |
| Thompson Frank D. | JLC - Test/Arb | 2/4/2002 13:30 |
| Thompson Frank D. | JLC - Test/Arb | 2/5/2002 9:30 |
| Lea John | JLC-Depo | 4/11/2002 14:00 |
| Gosciniak Monette | JLC-Depo | 4/12/2002 10:00 |
| Nolen Darrell | JLC-Depo | 4/16/2002 16:00 |
| Puckett Ronald | JLC-Depo | 5/9/2002 13:20 |
| Siquig Milagros | JLC-Depo | 5/23/2002 16:00 |
| Puckett Ronald | JLC - Test/Arb | 6/7/2002 9:30 |
| Gayer John | JLC - Test/Arb | 7/17/2002 14:00 |
| Roseberry Leonard | JLC-Depo | 7/22/2002 14:30 |
| Picotti Mark | JLC-Depo | 7/24/2002 13:30 |
| Laron Daniel | JLC-Depo | 7/25/2002 10:00 |

| | | |
|---|---|---|
| Laron Daniel | JLC - Test/Arb | 8/26/2002 9:30 |
| Rohrer Keith | JLC - Test/Arb | 8/28/2002 13:30 |
| Samra Monique | JLC-Depo | 10/8/2002 11:00 |
| Carroll John | JLC-Depo | 12/3/2002 12:00 |
| Koller Joseph | JLC-Depo | 12/18/2002 14:00 |
| Benson Wayne | JLC - Test/Arb | 1/14/2003 7:00 |
| Delfino Colleen | JLC-Depo | 1/14/2003 14:00 |
| Ignacio Charito | JLC-Depo | 1/28/2003 15:00 |
| Villanueva Paul H. | JLC-Depo | 1/28/2003 17:00 |
| Koller Joseph | JLC - Test/Arb | 2/6/2003 13:30 |
| Monroe Michael | JLC - Test/Arb | 3/7/2003 7:05 |
| Kerr Randy | JLC - Test/Arb | 3/27/2003 13:30 |
| Bonin Paul | JLC-Depo | 4/15/2003 13:00 |
| Smith Michael D. | JLC-Depo | 5/13/2003 10:00 |
| To Chon | JLC - Test/Arb | 6/5/2003 13:30 |
| Gustat Kenneth | JLC-Depo | 6/30/2003 9:00 |
| Milburn Nat | JLC-Depo | 8/11/2003 |
| Gosciniak Monette | JLC-Test/Arb | 8/14/2003 10:00 |
| Taijeron Ana | JLC-Depo | 9/10/2003 15:00 |
| Miner Hiroko | JLC-Depo | 9/15/2003 15:00 |
| Elkin Bradley | JLC-Depo | 9/18/2003 14:00 |
| Ron Sanchez | JLC-Depo | 11/11/2003 0:00 |
| Melvin Johnson | JLC-Test/Arb | 12/8/2003 |
| Thomas Van Winkle | JLC-Depo | 10/9/2003 |
| Gonzalez, Dan | JLC-Depo | 12/2/2003 |
| Samra Monique | JLC-Depo | 4/6/2004 |
| Tuell Greg | JLC-Depo | 4/7/2004 |
| Anderson Ronald | JLC-Test/Arb | 4/13/2004 |
| Hudson Elizabeth | JLC-Depo | 7/28/2004 |
| Garcia Reynaldo | JLC-Depo | 7/29/2004 |
| Chargulaf Vincente | JLC-Depo | 7/30/2004 |
| Castleman David | JLC-Depo | 11/3/2004 |
| Milburn Nat | JLC-Depo | 11/4/2004 |
| Meno, Bertha | JLC-Test/Arb | 11/12/2004 |
| Smith, Mary Ellen | JLC-Test/Arb | 11/18/2004 |
| Benediktsson, Cathy | JLC-Depo | 11/17/2004 |
| Dawson, Catherine | JLC-Depo | 11/17/2004 |
| Benediktsson, Cathy | JLC-Test/Arb | 2/3/2005 |
| Kahle, Kent Alan | JLC-Depo | 3/16/2005 |
| Gonzalez, Dan | JLC-Test/Arb | 4/4/2005 |

# VIDEO TAPE TAKEN BY DR. PEREZ

# KLEMM, BLAIR, STERLING & JOHNSON, P.C.

## PAYMENTS TO BOSTER KOBAYASHI & ASSOCIATES - Dr. Frank Perez

### As of January 1, 2000 to date

Client File No. 09823  Chung Kuo Insurance/Alpha
Client File No. 09825  Chung Kuo Insurance/Great National
Client File No. 14226  Dongbu Insurance
Client File No. 64006  QBE Insurance

| Date | Amount | Reference No. | File No. |
|------|--------|---------------|----------|
| 1/11/2000 | $1,100.00 | SCUDE 90494 | 09823-181 |
| 1/11/2000 | $88.80 | MARTI 91022 | 09823-196 |
| 2/10/2000 | $1,512.50 | SCUDE 90206 | 09825-175 |
| 2/15/2000 | $45.00 | SCUDE 90206 | 09825-175 |
| 3/20/2000 | $687.50 | SCUDE 90889 | 09825-179 |
| 3/21/2000 | $5,212.50 | SCUDE 90494 | 09823-181 |
| 4/6/2000 | $963.87 | SCUDE 200188 | 09825-195 |
| 4/28/2000 | $550.00 | SCUDE 90889 | 09825-179 |
| 4/28/2000 | $1,903.87 | SCUDE 200220 | 09825-188 |
| 4/28/2000 | $1,593.87 | SCUDE 200170 | 09825-193 |
| 4/28/2000 | $1,873.87 | SCUDE 200182 | 09825-194 |
| 4/28/2000 | $1,743.87 | MARTI 200271 | 09825-196 |
| 4/28/2000 | $1,578.87 | MARTI 200224 | 14226-098 |
| 4/28/2000 | $1,653.87 | MARTI 200225 | 14226-100 |
| 5/23/2000 | $1,730.85 | MARTI 90944 | 09823-170 |
| 5/23/2000 | $561.95 | SCUDE 200220 | 09825-188 |
| 5/23/2000 | $1,289.55 | SCUDE 200170 | 09825-193 |
| 6/20/2000 | $500.00 | MARTI 90944 | 09823-170 |
| 6/20/2000 | $200.00 | SCUDE 200220 | 09825-188 |
| 6/20/2000 | $39.55 | MARTI 200182 | 09825-194 |
| 6/20/2000 | $139.55 | MARTI 200224 | 14226-098 |
| 6/20/2000 | $39.55 | MARTI 200225 | 14226-100 |
| 6/22/2000 | $1,000.00 | STERL 200170 | 09825-193 |
| 7/20/2000 | $750.00 | MARTI 90206 | 09825-175 |
| 7/20/2000 | $2,000.00 | STERL 200170 | 09825-193 |
| 7/20/2000 | $189.55 | MARTI 200271 | 09825-196 |
| 7/20/2000 | $200.00 | MARTI 200225 | 14226-100 |
| 7/31/2000 | $311.20 | STERL 200220 | 09825-188 |
| 8/22/2000 | $50.00 | MARTI 90944 | 09823-170 |
| 8/22/2000 | $50.00 | AUSTI 200182 | 09825-194 |
| 8/22/2000 | $50.00 | MARTI 200271 | 09825-196 |
| 8/22/2000 | $100.00 | MARTI 200224 | 14226-098 |
| 8/24/2000 | $3,240.00 | STERL 200220 | 09825-188 |
| 9/14/2000 | $350.00 | AUSTI 200639 | 09825-199 |
| 10/31/2000 | $1,084.47 | STERL 200220 | 09825-188 |
| 10/31/2000 | $784.47 | AUSTI 200639 | 09825-199 |

Prepared by JTM  5/3/2005

# KLEMM, BLAIR, STERLING & JOHNSON, P.C.

## PAYMENTS TO BOSTER KOBAYASHI & ASSOCIATES - Dr. Frank Perez

### As of January 1, 2000 to date

Client File No. 09823  Chung Kuo Insurance/Alpha
Client File No. 09825  Chung Kuo Insurance/Great National
Client File No. 14226  Dongbu Insurance
Client File No. 64006  QBE Insurance

| Date | Amount | Reference No. | File No. |
|---|---|---|---|
| 11/27/2000 | $3,173.70 | STERL 200170 | 09825-193 |
| 11/30/2000 | $878.80 | MARTI 90944 | 09823-170 |
| 12/19/2000 | $2,525.96 | MARTI 90944 | 09823-170 |
| 12/20/2000 | $200.00 | STERL 200170 | 09825-193 |
| **Total Paid in 2000** | **$41,947.54** | | |

| Date | Amount | Reference No. | File No. |
|---|---|---|---|
| 1/25/2001 | $350.00 | MARTI 90944 | 09823-170 |
| 1/25/2001 | $281.25 | MARTI 200957 | 09823-214 |
| 2/9/2001 | $1,850.00 | MARTI 200225 | 14226-100 |
| 2/26/2001 | $1,900.00 | AUSTI 200639 | 09825-199 |
| 3/23/2001 | $100.00 | STERL 200170 | 09825-193 |
| 3/23/2001 | $1,305.35 | AUSTI 200639 | 09825-199 |
| 3/23/2001 | $50.00 | MARTI 200224 | 14226-098 |
| 5/3/2001 | $776.87 | MARTI 200957 | 09823-214 |
| 5/3/2001 | $776.87 | AUSTI 210331 | 14226-110 |
| 5/16/2001 | $2,028.76 | AUSTI 200639 | 09825-199 |
| 5/23/2001 | $814.37 | MARTI 200224 | 14226-098 |
| 5/23/2001 | $714.37 | MARTI 200225 | 14226-100 |
| 5/23/2001 | $5,141.26 | MARTI 210089 | 14226-107 |
| 6/1/2001 | $225.00 | AUSTI 210331 | 14226-110 |
| 6/27/2001 | $2,812.50 | MARTI 210089 | 14226-107 |
| 7/31/2001 | $562.50 | STERL 210452 | 09825-200 |
| 7/31/2001 | $393.75 | BEATT 210393 | 14226-123 |
| 8/22/2001 | $2,377.27 | STERL 210452 | 09825-200 |
| 8/22/2001 | $8,669.66 | MARTI 210089 | 14226-107 |
| 9/26/2001 | $3,917.40 | MARTI 90944 | 09823-170 |
| 9/26/2001 | $150.00 | AUSTI 200639 | 09825-199 |
| 9/26/2001 | $618.75 | STERL 210452 | 09825-200 |
| 9/26/2001 | $200.00 | MARTI 200225 | 14226-100 |
| 9/28/2001 | $13,359.70 | AUSTI 200639 | 09825-199 |
| 10/23/2001 | $112.50 | STERL 210452 | 09825-200 |
| 10/23/2001 | $400.00 | MARTI 200225 | 14226-100 |
| 11/7/2001 | $2,368.02 | BEATT 210393 | 14226-123 |

Prepared by JTM  5/3/2005

# KLEMM, BLAIR, STERLING & JOHNSON, P.C.

## PAYMENTS TO BOSTER KOBAYASHI & ASSOCIATES - Dr. Frank Perez

### As of January 1, 2000 to date

Client File No. 09823  Chung Kuo Insurance/Alpha
Client File No. 09825  Chung Kuo Insurance/Great National
Client File No. 14226  Dongbu Insurance
Client File No. 64006  QBE Insurance

| Date | Amount | Reference No. | File No. |
|---|---|---|---|
| 11/15/2001 | $1,556.25 | MARTI 210765 | 09823-209 |
| 11/15/2001 | $50.00 | STERL 200220 | 09825-188 |
| 11/15/2001 | $618.75 | STERL 210452 | 09825-200 |
| 12/28/2001 | $25.00 | MARTI 90944 | 09823-170 |
| 12/28/2001 | $731.25 | STERL 210452 | 09825-200 |
| **Total Paid in 2001** | **$55,237.40** | | |

| Date | Amount | Reference No. | File No. |
|---|---|---|---|
| 1/31/2002 | $331.25 | Marti 200957 & Marti 90943 | 09823-214 281.25 09825-157 50.00 |
| 1/31/2002 | $168.75 | AUSTI 220011 | 64006-08 |
| 3/7/2002 | $450.00 | MARTI 200957 | 09823-214 |
| 3/7/2002 | $2,251.77 | AUSTI 220101 | 09823-220 |
| 3/7/2002 | $621.42 | MARTI 220203 | 09825-211 |
| 3/7/2002 | $1,845.35 | AUSTI 210331 | 14226-110 |
| 3/7/2002 | $2,539.27 | AUSTI 220011 | 64006-08 |
| 3/7/2002 | $2,051.60 | STERL 220112 | 64006-09 |
| 4/3/2002 | $1,486.43 | STERL 220059 | 09825-225 |
| 4/3/2002 | $2,014.10 | MARTI 220037 | 14226-128 |
| 5/1/2002 | $225.00 | MARTI 200957 | 09823-214 |
| 5/1/2002 | $56.25 | MARTI 220101 | 09823-220 |
| 5/1/2002 | $790.17 | STERL 220059 | 09825-225 |
| 5/1/2002 | $356.25 | MARTI 210331 | 14226-110 |
| 5/1/2002 | $562.50 | MARTI 220037 | 14226-128 |
| 5/30/2002 | $675.00 | MARTI 220101 | 09823-220 |
| 5/30/2002 | $843.75 | MARTI 220203 | 09825-211 |
| 5/30/2002 | $225.00 | STERL 220466 | 09825-236 |
| 5/30/2002 | $56.25 | MARTI 210331 | 14226-110 |
| 5/30/2002 | $56.25 | MARTI 220037 | 14226-128 |
| 7/2/2002 | $1,950.18 | MARTI 220101 | 09823-220 |
| 7/2/2002 | $2,881.18 | MARTI 220203 | 09825-211 |
| 7/2/2002 | $2,970.18 | SABLA 220525 | 09825-234 |
| 7/2/2002 | $2,020.18 | STERL 220556 | 09825-235 |
| 7/2/2002 | $1,540.18 | STERL 220466 | 09825-236 |

Prepared by JTM  5/3/2005

KLEMM, BLAIR, STERLING & JOHNSON, P.C.

PAYMENTS TO BOSTER KOBAYASHI & ASSOCIATES - Dr. Frank Perez

As of January 1, 2000 to date

Client File No. 09823  Chung Kuo Insurance/Alpha
Client File No. 09825  Chung Kuo Insurance/Great National
Client File No. 14226  Dongbu Insurance
Client File No. 64006  QBE Insurance

| Date | Amount | Reference No. | File No. |
|---|---|---|---|
| 7/2/2002 | $1,437.68 | STERL 220557 | 09825-237 |
| 7/2/2002 | $1,462.50 | MARTI 210331 | 14226-110 |
| 7/2/2002 | $225.00 | MARTI 220576 | 14226-132 |
| 7/2/2002 | $1,847.38 | STERL 220554 | 14226-141 |
| 8/1/2002 | $56.25 | STERL 220556 | 09825-235 |
| 8/1/2002 | $56.25 | STERL 220466 | 09825-236 |
| 8/1/2002 | $56.25 | STERL 220557 | 09825-237 |
| 8/1/2002 | $562.50 | MARTI 210331 | 14226-110 |
| 8/1/2002 | $1,518.75 | MARTI 220037 | 14226-128 |
| 9/5/2002 | $3,945.38 | MARTI 220101 | 09823-220 |
| 9/5/2002 | $795.82 | STERL 220686 | 09823-233 |
| 9/5/2002 | $2,430.81 | MARTI 220203 | 09825-211 |
| 9/5/2002 | $2,536.36 | STERL 220556 | 09825-235 |
| 9/5/2002 | $426.21 | STERL 220466 | 09825-236 |
| 9/5/2002 | $1,968.86 | STERL 220557 | 09825-237 |
| 9/5/2002 | $114.65 | MARTI 210331 | 14226-110 |
| 9/5/2002 | $341.80 | MARTI 220576 | 14226-132 |
| 10/4/2002 | $75.00 | MARTI 210331 | 14226-110 |
| 11/5/2002 | $2,396.47 | MARTI 220899 | 09823-230 |
| 11/5/2002 | $699.24 | STERL 220686 | 09823-233 |
| 11/5/2002 | $1,581.72 | MARTI 220203 | 09825-211 |
| 11/5/2002 | $2,011.48 | STERL 220059 | 09825-225 |
| 11/5/2002 | $361.74 | GUERR 220556 | 09825-235 |
| 11/5/2002 | $417.99 | STERL 220466 | 09825-236 |
| 11/5/2002 | $2,317.68 | MARTI 210331 | 14226-110 |
| 11/5/2002 | $417.99 | MARTI 220037 | 14226-128 |
| 11/5/2002 | $1,683.97 | STERL 220898 | 14226-145 |
| 11/5/2002 | $1,386.47 | GUERR 220890 | 14226-163 |
| 11/5/2002 | $2,581.48 | STERL 220112 | 64006-09 |
| 12/3/2002 | $56.25 | MARTI 200957 | 09823-214 |
| 12/3/2002 | $2,600.34 | SABAN 221021 | 09825-232 |
| 12/3/2002 | $2,416.06 | SABAN 221025 | 09825-233 |
| 12/3/2002 | $14,571.35 | MARTI 220037 | 14226-128 |

| Total Paid in 2002 | $84,325.94 | | |

Prepared by JTM 5/3/2005

KLEMM, BLAIR, STERLING & JOHNSON, P.C.

PAYMENTS TO BOSTER KOBAYASHI & ASSOCIATES - Dr. Frank Perez

As of January 1, 2000 to date

Client File No. 09823  Chung Kuo Insurance/Alpha
Client File No. 09825  Chung Kuo Insurance/Great National
Client File No. 14226  Dongbu Insurance
Client File No. 64006  QBE Insurance

| Date | Amount | Reference No. | File No. |
|------|--------|---------------|----------|
| 1/3/2003 | $56.25 | SABAN 221021 | 09825-232 |
| 1/3/2003 | $56.25 | SABAN 221025 | 09825-233 |
| 1/3/2003 | $112.50 | GUERR 220556 | 09825-235 |
| 2/5/2003 | $1,912.50 | GUERR 220556 | 09825-235 |
| 2/5/2003 | $168.75 | MARTI 210331 | 14226-110 |
| 4/1/2003 | $112.50 | MARTI 200957 | 09823-214 |
| 4/1/2003 | $281.25 | STERL 221059 | 09823-239 |
| 4/1/2003 | $787.50 | STERL 221058 | 09825-244 |
| 5/5/2003 | $1,642.78 | MARTI 200957 | 09823-214 |
| 5/5/2003 | $2,076.18 | SABLA 221059 | 09823-239 |
| 5/5/2003 | $1,361.53 | MARTI 220203 | 09825-211 |
| 5/5/2003 | $1,249.03 | GUERR 220556 | 09825-235 |
| 5/5/2003 | $1,024.03 | MARTI 221058 | 09825-244 |
| 5/5/2003 | $624.68 | GUERR 230384 | Admin |
| 7/2/2003 | $112.50 | MARTI 200957 | 09823-214 |
| 7/2/2003 | $1,837.66 | MARTI 230630 | 09823-242 |
| 7/2/2003 | $1,990.16 | STERL 230636 | 09825-258 |
| 7/2/2003 | $2,006.41 | MARTI 230607 | 14226-157 |
| 7/2/2003 | $1,725.16 | MARTI 230608 | 14226-166 |
| 7/2/2003 | $3,155.16 | GUERR 230609 | 14226-169 |
| 7/2/2003 | $2,231.41 | STERL 230538 | 14226-186 |
| 7/2/2003 | $1,658.91 | STERL 230637 | 14226-189 |
| 7/2/2003 | $450.00 | STERL 220011 | 64006-08 |
| 8/3/2003 | $56.25 | STERL 220011 | 64006-08 |
| 9/19/2003 | $700.00 | GUERR 230384 | Admin |
| 10/1/2003 | $1,634.17 | STERL 220686 | 09823-233 |
| 10/1/2003 | $774.72 | GUERR 230609 | 14226-169 |
| 10/1/2003 | $1,446.67 | STERL 220011 | 64006-08 |
| 11/4/2003 | $225.00 | MARTI 230608 | 14226-166 |
| 11/5/2003 | $1,125.00 | SABAN 221025 | 09825-233 |
| 11/5/2003 | $112.50 | STERL 220466 | 09825-236 |
| 11/5/2003 | $75.00 | sterl 230538 | 14226-186 |
| 12/3/2003 | $225.00 | STERL 220466 | 09825-236 |

**Total Paid in 2003** | $33,007.41

Prepared by JTM  5/3/2005

KLEMM, BLAIR, STERLING & JOHNSON, P.C.

PAYMENTS TO BOSTER KOBAYASHI & ASSOCIATES - Dr. Frank Perez

As of January 1, 2000 to date

Client File No. 09823  Chung Kuo Insurance/Alpha
Client File No. 09825  Chung Kuo Insurance/Great National
Client File No. 14226  Dongbu Insurance
Client File No. 64006  QBE Insurance

| Date | Amount | Reference No. | File No. |
|------|--------|---------------|----------|
| 1/6/2004 | $1,315.86 | JOHNS 231103 | 02278-01 |
| 1/6/2004 | $2,211.63 | SABLA 220686 | 09823-233 |
| 1/6/2004 | $2,251.63 | BLAIR 231186 | 09825-260 |
| 1/6/2004 | $4,012.38 | BLAIR 231162 | 09825-261 |
| 1/6/2004 | $1,687.50 | STERL 231096 | 27946-28 |
| 1/6/2004 | $1,418.36 | STERL 231185 | 95533-01 |
| 2/3/2004 | $562.50 | SABLA 220686 | 09823-233 |
| 2/3/2004 | $1,425.00 | BLAIR 231162 | 09825-261 |
| 2/3/2004 | $1,012.50 | MARTI 230608 | 14226-166 |
| 3/3/2004 | $1,105.37 | JOHNS 231103 | 02278-01 |
| 3/3/2004 | $2,526.45 | STERL 240115 | 09823-252 |
| 3/3/2004 | $838.17 | BLAIR 231186 | 09825-260 |
| 3/3/2004 | $388.17 | BLAIR 231162 | 09825-261 |
| 3/3/2004 | $75.67 | STERL 231185 | 95533-01 |
| 5/5/2004 | $1,250.00 | STERL 231185 | 95533-01 |
| 6/2/2004 | $1,757.36 | Johns 231103 | 02278-01 |
| 6/2/2004 | $573.36 | GUERR 230609 | 14226-169 |
| 6/2/2004 | $798.36 | Marti 230637 | 14226-189 |
| 6/2/2004 | $3,663.37 | STERL 230586 | 21175-06 |
| 6/3/2004 | $729.47 | GUERR 220686 | 09823-233 |
| 6/3/2004 | $1,465.22 | Marti 240457 | 09825-246 |
| 6/3/2004 | $1,215.22 | GUERR 240456 | 09825-256 |
| 6/29/2004 | $3,250.00 | STERL 230586 | 21175-06 |
| 8/3/2004 | $56.25 | STERL 230586 | 21175-06 |
| 9/1/2004 | $656.25 | STERL 230586 | 21175-06 |
| 10/12/2004 | $2,595.39 | STERL 240841 | 09823-257 |
| 10/12/2004 | $485.95 | MARTI 240457 | 09825-246 |
| 10/12/2004 | $1,110.95 | GUERR 240456 | 09825-256 |
| 10/12/2004 | $2,447.89 | STERL 240847 | 09825-270 |
| 10/12/2004 | $560.95 | MARTI 230637 | 14226-189 |
| 10/12/2004 | $2,831.06 | MARTI 240461 | 64006-15 |
| 10/12/2004 | $2,287.91 | STERL 240834 | 64006-16 |
| 11/3/2004 | $125.00 | STERL 240841 | 09823-257 |
| 11/3/2004 | $662.50 | STERL 240847 | 09825-270 |

**Total Paid in 2004**  $49,353.65

Prepared by JTM 5/3/2005

KLEMM, BLAIR, STERLING & JOHNSON, P.C.

PAYMENTS TO BOSTER KOBAYASHI & ASSOCIATES - Dr. Frank Perez

As of January 1, 2000 to date

Client File No. 09823  Chung Kuo Insurance/Alpha
Client File No. 09825  Chung Kuo Insurance/Great National
Client File No. 14226  Dongbu Insurance
Client File No. 64006  QBE Insurance

| Date | Amount | Reference No. | File No. |
|------|--------|---------------|----------|
| 1/5/2005 | $503.48 | MARTI 240457 | 09825-246 |
| 1/5/2005 | $4,752.39 | GUERR 240456 | 09825-256 |
| 1/5/2005 | $1,719.78 | STERL 240847 | 09825-270 |
| 1/5/2005 | $465.98 | MARTI 230637 | 14226-189 |
| 2/3/2005 | $859.73 | LEON 200957 | 09823-214 |
| 2/3/2005 | $2,458.09 | LEON 240835 | 14226-177 |
| 4/11/2005 | $708.22 | STERL 231185 | 95533-01 |
| **Total Paid in 2005** | **$11,467.67** | | |
| | $275,339.61 | | |

Prepared by JTM  5/3/2005

KLEMM, BLAIR, STERLING & JOHNSON, P.C.
PAYMENTS TO BENCHMARK MEDICAL CONSULTANTS - John L. Chase M.D.
As of January 1, 2000 to date

Client File No. 09823  Chung Kuo Insurance/Alpha
Client File No. 09825  Chung Kuo Insurance/Great National
Client File No. 14226  Dongbu Insurance
Client File No. 64006  QBE Insurance

| Date | Amount | Invoice No. | File No. |
|------|--------|-------------|----------|
| 05/22/2002 | $1,037.50 | 29437 | 09823-222 |
| 06/06/2002 | $1,425.00 | 30053 | 09823-222 |
| 07/26/2002 | $1,450.00 | 30975 | 09825-157 |
| 08/19/2002 | $2,250.00 | 31544 | 09823-179 |
| 10/25/2002 | $1,512.50 | 33208 | 09825-225 |
| 11/08/2002 | $350.00 | 33431 | 09825-225 |
| 11/27/2002 | $900.00 | 33789 | 64006-09 |
| 12/26/2002 | $1,312.50 | 34240 | 09825-236 |
| 12/27/2002 | $45.40 | 34221 | 09825-236 |

**Total Paid in 2002**    **$10,282.90**

| Date | Amount | Invoice No. | File No. |
|------|--------|-------------|----------|
| 01/16/2003 | $1,375.00 | 34811 | 09825-233 |
| 02/10/2003 | $487.50 | 35287 | 09825-225 |
| 02/18/2003 | $487.50 | 35378 | 64006-09 |
| 03/25/2003 | $1,050.00 | 35286 | 09825-225 |
| 03/25/2003 | $700.00 | 35377 | 64006-09 |
| 04/22/2003 | $1,050.00 | 36593 | 09823-214 |
| 04/22/2003 | $1,212.50 | 36596 | 09823-214 |
| 04/22/2003 | $1,537.50 | 36601 | 09823-231 |
| 04/22/2003 | $1,537.50 | 36604 | 09825-234 |
| 04/22/2003 | $1,050.00 | 36611 | 14226-157 |
| 04/22/2003 | $162.40 | 36632 | 09823-231 |
| 05/16/2003 | $1,160.50 | 37230 | 64006-09 |
| 05/19/2003 | $1,500.00 | 37215 | 14226-166 |
| 05/19/2003 | $44.60 | 37199 | 14226-166 |
| 06/30/2003 | $2,025.00 | 37893 | 14226-160 |
| 07/07/2003 | $420.00 | 38644 | 14226-157 |
| 08/18/2003 | $1,037.50 | 39352 | 09825-157 |
| 08/18/2003 | $3,487.50 | 39406 | 09823-229 |
| 08/29/2003 | $1,862.50 | 39813 | 14226-162 |
| 09/08/2003 | $1,575.00 | 39067 | 14226-163 |
| 09/22/2003 | $962.50 | 40011 | 09823-229 |
| 09/23/2003 | $2,387.50 | 40057 | 14226-172 |
| 09/23/2003 | $3,687.50 | 40084 | 09825-246 |
| 09/25/2003 | $1,050.00 | 39885 | 09825-242 |
| 10/13/2003 | $1,125.00 | 40572 | 09823-229 |
| 10/13/2003 | $2,050.00 | 40324 | 09825-236 |
| 10/17/2003 | $325.00 | 40882 | 09823-229 |
| 10/24/2003 | $47.00 | 40767 | 14226-181 |
| 10/24/2003 | $2,025.00 | 40774 | 14226-181 |
| 10/27/2003 | $887.50 | 40768 | 14226-166 |

KLEMM, BLAIR, STERLING & JOHNSON, P.C.
PAYMENTS TO BENCHMARK MEDICAL CONSULTANTS - John L. Chase M.D.
As of January 1, 2000 to date

Client File No. 09823  Chung Kuo Insurance/Alpha
Client File No. 09825  Chung Kuo Insurance/Great National
Client File No. 14226  Dongbu Insurance
Client File No. 64006  QBE Insurance

| Date | Amount | Invoice No. | File No. |
|------|--------|-------------|----------|
| 10/27/2003 | $325.00 | 41058 | 09823-229 |
| 10/31/2003 | $2,400.00 | 40275 | 14226-166 |
| 11/07/2003 | $400.00 | 41122 | 09825-236 |
| 11/28/2003 | $625.00 | 41727 | 09825-236 |
| 12/19/2003 | $400.00 | 42108 | 09823-229 |
| 12/23/2003 | $725.00 | 42301 | 14226-166 |
| 12/26/2003 | $1,700.00 | 42352 | 09825-261 |

| | | | |
|------|--------|-------------|----------|
| **Total Paid in 2003** | **$44,884.50** | | |

| Date | Amount | Invoice No. | File No. |
|------|--------|-------------|----------|
| 02/27/2004 | 2,400.00 | 43178 | 09823-241 |
| 03/31/2004 | 725.00 | 44114 | 09823-226 |
| 03/31/2004 | 82.00 | 44040 | 14226-189 |
| 03/31/2004 | 81.20 | 44041 | 14226-189 |
| 03/31/2004 | 80.40 | 44053 | 14226-189 |
| 03/31/2004 | 81.20 | 44062 | 14226-189 |
| 03/31/2004 | 1,212.50 | 44069 | 14226-189 |
| 03/31/2004 | 1,212.50 | 44070 | 14226-189 |
| 03/31/2004 | 1,862.50 | 44071 | 14226-189 |
| 03/31/2004 | 1,050.00 | 44072 | 14226-189 |
| 03/31/2004 | 1,537.50 | 44074 | 14226-189 |
| 04/14/2004 | 1,862.50 | 44178 | 95533-01 |
| 04/29/2004 | 2,500.00 | 44804 & 45231 | 95533-01 |
| 06/10/2004 | 49.45 | 45231 | 95533-01 |
| 06/10/2004 | 325.00 | 45233 | 95533-01 |
| 06/14/2004 | 1,700.00 | 45283 | 95533-01 |
| 06/23/2004 | 1,050.00 | 45405 | 09823-229 |
| 06/23/2004 | 1,015.00 | 45387 | 95533-01 |
| 07/14/2004 | 1,150.00 | 45771 | 09825-261 |
| 07/22/2004 | 125.00 | 45874 | 95533-01 |
| 07/26/2004 | 2,175.00 | 45959 | 09823-247 |
| 08/17/2004 | 2,000.00 | 46297 | 09825-246 |
| 08/17/2004 | 3,150.00 | 46296 | 09823-179 |
| 08/17/2004 | 1,925.39 | 46295 | 09823-241 |
| 08/17/2004 | 625.00 | 46247 | 09823-247 |
| 08/27/2004 | 61.50 | 46309 | 09823-241 |
| 09/16/2004 | 150.00 | 46765 | 95533-01 |
| 09/16/2004 | 1,537.50 | 46772 | 95533-01 |
| 09/16/2004 | 887.50 | 46760 | 09823-247 |
| 10/13/2004 | 650.00 | 47271 | 14226-160 |
| 10/27/2004 | 887.50 | 47448 | 09825-246 |
| 11/08/2004 | 1,137.50 | 47524 | 14226-162 |
| 11/15/2004 | 2,350.00 | 47622 | 09825-261 |

KLEMM, BLAIR, STERLING & JOHNSON, P.C.
PAYMENTS TO BENCHMARK MEDICAL CONSULTANTS - John L. Chase M.D.
As of January 1, 2000 to date

Client File No. 09823  Chung Kuo Insurance/Alpha
Client File No. 09825  Chung Kuo Insurance/Great National
Client File No. 14226  Dongbu Insurance
Client File No. 64006  QBE Insurance

| Date | Amount | Invoice No. | File No. |
|------|--------|-------------|----------|
| 11/15/2004 | 100.00 | 47687 | 09825-261 |
| 12/08/2004 | 1,537.50 | 47732 | 14226-173 |
| 12/08/2004 | 2,150.00 | 47877 | 14226-162 |
| 12/23/2004 | 725.00 | 48204 | 09823-241 |
| **Total Paid in 2004** | **42,151.14** | | |

| Date | Amount | Invoice No. | File No. |
|------|--------|-------------|----------|
| 01/26/2005 | $350.00 | 47123 | 09825-261 |
| 01/26/2005 | $725.00 | 47040 | 09825-261 |
| 01/26/2005 | $1,700.00 | 48704 | 14226-162 |
| 02/07/2005 | $725.00 | 48753 | 95533-01 |
| 03/25/2005 | $1,537.50 | 49414 | 64006-16 |
| 04/19/2005 | $2,350.00 | 49741 | 09825-267 |
| **Total Paid in 2005** | **7,387.50** | | |

104,706.04

Prepared by JTM  5/3/2005